# *EXHIBIT D*

**Leo Fox**

| | |
|---|---|
| **From:** | Leo Fox |
| **Sent:** | Wednesday, September 10, 2025 4:57 PM |
| **To:** | Brian Powers |
| **Subject:** | Lundy's |
| **Attachments:** | George Kazantzis Email - 9-10-2025.pdf; Communications with Sheepshead RE. invoices gone anaswered.pdf; LUNDYS LEDGER JANUARY 1. 2016- FEBRUARY 28. 2020 II FINAL.xlsx; LUNDYS LEDGER MARCH 2020 - SEPTEMBER 2025 PAYMENTS TO SHEEPSHEAD FINAL.xlsx; Lundy's Ledger March 2020 - May 2024 -From Sheepshead No CO Related Penalty.pdf; Lundy's Ledger March 2020 - Sep 2024 - From Sheepshead No CO Related Penalty (1).pdf; George E Kazantzis Resume III.doc |

Dear Mr. Powers:

In response to our discussions at our meeting, I enclose a detailed and extensive email from George Kazantzis is reflecting actual Landlord invoices from Sheepshead reflecting as of September 20, 2024 a balance of $1,733,609 as of September 2024 plus an additional $360,000 in rent for the year until today assuming a shortfall of $30,000 per month in collections from the two (2) sub-tenants leaving a balance of under $2,000,000 and not the $12,000,000 alleged by Sheepshead. In addition, the schedules reflect overcharges of $3,141,350 from the Landlord. We therefore amend the offer to provide that the $20,000 downpayment and any other monies paid to the Trustee, by us, will be returned if the Court does not approve the assumption and assignment. The Trustee can determine whether he or we will proceed with the litigation on the assumption and cure amounts if the Landlord objects.

In addition, Mr. Kazantzis is capable and manage this property, in the interim, by virtue of his experience, with this property and the amounts owed. He indicates you can check on his abilities with tenants, even adversaries. Also, we are prepared to permit the Trustee to pay any arrears determined to be owed by the Estate running from Estate for the period from today until directed to be paid of any amounts that are owed to the Landlord as a result of shortfalls in collecting rents, during this period, to the extent that the Estate has no other funds. The $180,000 balance will be paid on or before the return date of the Trustee's motion to assume or assign.

I can also confirm that I have received a $20,000 downpayment amount payable to the Trustee on account of the Offer and I am simply waiting for you to send me the wire transfer information.

Please advise if you have any other questions.

*Leo Fox, Esq.*

*The Law Office of Leo Fox, Esq.*
630 Third Avenue – 18th Floor
New York, New York 10017
(212) 867-9595 (Office)
(917) 873-2766 (Cell)

1

(212) 949-1857 (Fax)
leo@leofoxlaw.com

**PRIVILEGE AND CONFIDENTIALITY NOTICE:** This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. § 2510-2521 and is legally privileged. The contents of this e-mail message and any attachments are intended solely for the party or parties addressed and named in this message. This communication and all attachments, if any, are intended to be and to remain confidential, and it may be subject to the applicable attorney - client and or work product privileges. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. Do not deliver, distribute, or copy this message and or any attachments if you are not the intended recipient. Do not disclose the contents or take any action in reliance upon the information contained in this communication or any attachments. Although this E-mail and any attachments are believed to be free of any virus or other defect that might affect any computer system into which it is received and opened, it is the responsibility of the recipient to ensure that it is virus free and no responsibility is accepted by Leo Fox, Esq. for damage arising in any way from its use.

## Leo Fox

| | |
|---|---|
| **From:** | George Kazantzis <gkazantzis@hotmail.com> |
| **Sent:** | Wednesday, September 10, 2025 12:55 AM |
| **To:** | Leo Fox |
| **Subject:** | Re: Discussion with Brian Powers. Response to the urgent message |
| **Attachments:** | Communications with Sheepshead RE. invoices gone anaswered.pdf; LUNDYS LEDGER JANUARY 1. 2016- FEBRUARY 28. 2020 II FINAL.xlsx; LUNDYS LEDGER MARCH 2020 - SEPTEMBER 2025 PAYMENTS TO SHEEPSHEAD FINAL.xlsx; Lundy's Ledger March 2020 - May 2024 -From Sheepshead No CO Related Penalty.pdf; Lundy's Ledger March 2020 - Sep 2024 - From Sheepshead No CO Related Penalty (1).pdf; George E Kazantzis Resume III.doc |

Leo,

I have reviewed all documents very carefully, and I was able to make last-minute updates and adjustments to all the numbers.

Just spoke with Ken Silverman's partner.  He is most concerned about the $12 MM alleged rent that the Landlord claims is due.

GEK wrote: We have invoices and correspondence from Sheepshead Restaurant Associates, Inc., even considering them excessive and padded, that show significantly lower balances than the landlord's claims

The last invoice in a spreadsheet from Sheepshead records, as of September 2024, shows a balance of **$1,733,609**. Even if you consider a shortfall of $30,000 per month from the collection Sheepshead receives from the two tenants, Cherry Hill and Patrizia's Italian Restaurant, the maximum would be another $360,000.00, which Sheepshead can claim in the worst-case scenario. **From Sheepshead Restaurant Associates, Inc.**, **records** with Lundy's Management Corp **ID (605comm)** are showing exactly the same **(Please see attachment Communications with Sheepshead RE. invoices gone unanswered)**

However, I did an extensive review of our books and records, and bank statements, against the shabby invoices from Sheepshead,  with Lundy's payments, and I have determined the following:

1. For the period of January 2016 up to February 28, 2020, it shows that Sheepshead overcharged Lundy's Management Corp. $ **$3,141,350.05.**

Sheepshead can argue with a few small amounts, which may be debatable, possibly, but a lot less than 5%

The overcharges stem from the stipulation of June 13, 2017, that allows Sheepshead to charge severe penalties for not having a Certificate of Occupancy within certain dates. <u>An unenforceable provision against public policy and deemed unconstitutional.</u> Notwithstanding that Lundy's had obtained partial TCOs and COs for the building but to this date Cherry Hill Gourmet has not been able to obtain a sign-off for having violated the zoning code and the Department of Building Codes for having applied for Alt-2, instead of Alt-1, (as required in a major construction) and that has been going on since December 2015, Cherry Hill not having been able to get a sign-off as of today. This has also been a result of the collusion and conspiracy between Sheepshead and Cherry Hill to make sure that Lundy's doesn't get the permanent Certificate of Occupancy for the building at 1901 Emmons Avenue, so they can run up the penalties.

In January 2020, I noticed the horrific charges by the landlord and brought it to the attention of our law firm, Rosenberg and Estis, who, in turn, brought the inequity to Sheepshead's attorney's attention, and the overcharges were stopped dead instantly.

However, Sheepshead has avoided the subject and has avoided any conversation or proof of invoices and overcharges. (Please see attachment, LUNDYS LEDGER, JANUARY 1, 2016- FEBRUARY 28. 2020 II FINAL

2. For the period of March 1, 2020, up to September 1, 2025, it shows that Sheepshead invoiced Lundy's Management Corp. $5,257,397.33 and has collected from the two tenants, Cherry Hill Gourmet, and Patrizia's $3,238,118.93, and overcharged another unwarranted amount of **$394,307.62**

Therefore, the amount that is owed to Sheepshead as of September 2024 is $1,624,970.78, plus **$330K** without any offsets for the period January 2016-March 2020 of $3.2mm overcharges.

3. For the period October 1, 2024, to September 1, 2025, judging from the past three years, we have an average shortfall of $30,000.00 per month, which I can only estimate, that will be **$330,000** for the year, so the maximum that is owed to the Landlord cannot exceed **$1,954,970.78,** unless there is a super creative new system of invoicing from the Landlord

Sheepshead stopped invoicing us (Lundy's) after September 2024, and all emails and phone calls, and messages to their office are completely ignored

(See attachment LUNDYS LEDGER MARCH 2020 - SEPTEMBER 2025 PAYMENTS TO SHEEPSHEAD FINAL)

I will check the Claims Register to see if he filed a claim and will send it to you if he did.

In addition, he is concerned about being responsible for operating and managing the property.

**This is where I can help!**

In any event, you sent me schedules that show what the amount of the rent should be, the bills sent by the Landlord, and the calculations of what he collected from the sub-tenants.

He is also concerned about being held liable to pay the $12 MM if this Landlord prevails in the litigation.

I understand his concerns, but I just cannot imagine anything contrary to the landlord's invoices that are consistent with what Lundy owes to the landlord. See two invoices in the year 2024 that are a few months apart. Both invoices are from the Landlord, and my two Excel spreadsheets are very tight.

Lundy's Ledger March 2020–May 2024 -From Sheepshead No CO Related Penalty 5/10/2024

Lundy's Ledger March 2020–May 2024 -From Sheepshead No CO Related Penalty <u>9/10/2024</u>

Accordingly, we need to deal with the following.

I need very substantial evidence that the Landlord is not telling the truth, that we have written proof from the Landlord as to what the amounts of the rent are, which I recall you having sent me, and I would appreciate you sending it to me again.

The substantial evidence is in my Excel spreadsheet and the landlord's two invoices, as I mentioned above

Are you, or some company that you have 100% trust in, prepared to take over the management of the premises to assure that you can collect the rents and to continue to pay the Landlord rents if we work this out with the Trustee, you can have a Court Order to authorize it.

I have committed to the funder to manage the property, and  I am more than qualified. The property was running like a clock when I handled it, despite all the problems created by the landlord and the twelve-year war.

I'm also capable of collecting from the tenants without litigation and working on reasonable settlements.

I see collecting the rents and depositing them in an escrow account, and only paying the operating expenses with the trustee's consent until the quagmire resolves.

The Trustee can check me out with any of the tenants, including adversaries like Cherry Hill. No one knows the building like I know it, not Mr Pappas and not the landlord. I know and have impeccable records, and I know what needs to be done, and I can get it done!. I am attaching my bio if the Trustee wants to check further

I think he wants to know that you have skin in the game and that the Trustee would be covered if he undertakes to commence a lawsuit against the Landlord as part of the cure hearings and loses.  We will have to amend the offer to let the Trustee keep the $200,000 if he undertakes to fight the Landlord and loses.

Would the Trustee take over the litigation against the Landlord Lundy's Claim in the State Court, Index No. 510844/16, against Sheepshead/Cherry Hill?

Or is that something we would continue to prosecute together with the overcharge claim of 3.2MM? Including the claim we have against Tim Ziss and his associates.

I

He kind of indicated that there were 48 hours, literally, to work out an agreement to cover these eventualities. Get back to me right away.

George E. Kazantzis

**Mobile: 1 917 403 9899**

PRIVILEGED AND CONFIDENTIAL

---

**From:** Leo Fox <leo@leofoxlaw.com>
**Sent:** Tuesday, September 9, 2025 3:35 PM
**To:** George Kazantzis <gkazantzis@hotmail.com>
**Subject:** RE: Discussion with Brian Powers

George:

Time is running out.  You blew one (1) of the two (2) days you have.

*Leo Fox, Esq.*
*The Law Office of Leo Fox, Esq.*
630 Third Avenue – 18th Floor
New York, New York 10017
(212) 867-9595 (Office)
(917) 873-2766 (Cell)
(212) 949-1857 (Fax)
leo@leofoxlaw.com

Firefox

https://outlook.live.com/mail/0/id/AAkALgAAAAAHYQDEapm...

 Outlook

---

**Fwd: LUNDYS - SHEEPSHEAD INVOICES AND PAYMENTS (Re Communications with Nelson Aguilar) 2ND REQUEST URGENT!**

---

From Steve Pappas <pappassj@aol.com>

Date Sat 8/23/2025 1:09 PM

To    George Kazantzis <gkazantzis@hotmail.com>

Respectfully,
Steve Pappas

Begin forwarded message:

> **From:** Pappassj <pappassj@aol.com>
> **Date:** March 7, 2025 at 4:38:05 PM EST
> **To:** George Pantelidis <g.pantelidis@panbrothers.com>
> **Cc:** David Rizzuto <d.rizzuto@panbrothers.com>, George Kazantzis <gkazantzis@hotmail.com>
> **Subject: Re: LUNDYS - SHEEPSHEAD INVOICES AND PAYMENTS (Re Communications with Nelson Aguilar) 2ND REQUEST  URGENT!**

Dear George,

George Kazantzis from our office sent you the following request of the listed items that we need to reconcile our accounts and file our amended tax returns.

Can you please have your accounting department send us the invoices for the years requested and can also send us the updated ledger from last September.

I thank you in advance for your consideration.

Please call me if you have any questions

Respectfully,

Steve Pappas

On Monday, March 3, 2025 at 11:59:31 PM EST, George Kazantzis <gkazantzis@hotmail.com> wrote:

Firefox                                          https://outlook.live.com/mail/0/id/AAkALgAAAAAHYQDEapm...

My apologies, I omitted the two attachments in my previous send

George E. Kazantzis

**VP Operations**

**Lundy's Management Corp.**

**Mobile: 1 917 403 9899**

PRIVILEGED AND CONFIDENTIAL

_____

**From:** George Kazantzis <gkazantzis@hotmail.com>
**Sent:** Monday, March 3, 2025 11:42 PM
**To:** George Pantelidis <g.pantelidis@panbrothers.com>
**Cc:** n.angular@panbrothers.com <n.angular@panbrothers.com>; David Rizzuto
<d.rizzuto@panbrothers.com>; Steve Pappas <pappassj@aol.com>
**Subject:** Re: LUNDYS - SHEEPSHEAD INVOICES AND PAYMENTS (Re Communications with
Nelson Aguilar) 2ND REQUEST URGENT!

Dear George,

At the request of Mr. Steve Pappas, I have reviewed the last correspondence between
Mr. Steve Pappas and Nelson Aguilar. I have been asked to verify and reconcile your
invoices and any open issues regarding invoices as well as payments and applications
of payments towards rent payable to Sheepshead and any additional rent

Lundy's Management Corp. has never received hard copies of the invoices' vial USPO
or courier and I believe that is where the problem is generated

- Regarding your first schedule labeled **"payments"**, I have revised the label as
  Exhibit **"Payments Report as per Nelson Aguilar"**

  Please provide us with the missing invoices from January 1, 2016, up to and
  including December 30, 2016
  Please provide us with the missing invoices from January 1, 2017, up to and
  including December 30, 2017
  Please provide us with the missing invoices From January 1, 2018, up to and
  including December 30, 2018
  Please provide us with the missing invoices dated January 1, 2019, up to
  including December 2019
  The invoices should be sufficient to reconcile our records, amend our tax
  returns, and invoice the tenants regarding additional rent which includes, Taxes
  that have been paid by Sheepshead, Water & Sewer Charges also advanced by
  Sheepshead, and Management charges according to the tenant's leases that
  remain in arrears.

  Please provide for all of the above, the Description, the Amount paid, and the

Disposition for the missing dates
Please explain what this means "From Sheepshead Book and Records" Are these
Lundy's Payments to Sheepshead?

- Regarding your (Sheepshead) statement as of September 2024 **Lundy's Ledger
  March 2020 - May 2024 - No CO-Related Penalties**

  March 1, 2020, statement shows zero balance owed to Sheepshead, thereafter
  no payments were made to Sheepshead until December 2020. Please confirm
  December, 1 & 2 First payment from Patrizia for $5,000 and $200,500 from
  Cherry Hill. Please confirm
  Thereafter, Cherry Hill will pay $63,000.00 per month via stipulation, along
  with all Patrizia or Patrizia/Cipura payments to Sheepshead from August 2020 to
  the present.
  Please provide us with Sheepshead's Invoices to Cherry Hill Gourmet and
  Patrizia and confirmation of their payments.

  If the attached    "**Lundy's Ledger March 2020 - May 2024 - No CO-Related
  Penalties**", will suffice, your assurance will allow us to invoice the tenants for
  the proportionate amount deemed additional rent i.e. Real Estate Taxes Water
  & Sewer reimbursable to Sheepshead Restaurant Assc. Inc.

Further, provide us with the most recent and updated report since September 2024.

I would greatly appreciate your response to our request for our accounting
records and amended returns and for providing the same to the court-appointed
management company NYC Management LLC and last, but most importantly, the
reimbursement To Sheepshead

George E. Kazantzis

**VP Operations**

**Lundy's Management Corp**

**Mobile: 1 917 403 9899**

PRIVILEGED AND CONFIDENTIAL
The information contained in this e-mail and any attachments is intended only for the
use of the address(es) indicated above and contains information that is confidential
attorney-client communication or that is otherwise privileged and confidential. If you
are not the intended recipient, please do not read, copy, or re-transmit this e-mail or
any attachments. If you have received this e-mail in error, please delete it and all
copies from your computer system and notify the sender immediately by return e-
mail. Internet communications cannot be guaranteed to be timely, secure, error or
virus-free. The sender does not accept liability for any errors or omissions which arise
as a result.

**Monthly rent and additional rent paid to Sheepshead Restaurant Associates, Inc.**
**by Lundy's Management Corp, from the books and records of Sheepshead as per Nelson Aguilar**

| Date | Description | Amount Paid | Dispostition |
|---|---|---|---|
| 11/1/2016 | R.E. tax Monthly Escrow | $4,206.94 | Paid |
| 11/1/2016 | Flood Insurance | $3,490.50 | Paid |
| 11/1/2016 | Interest on Bank Escrow Install | $3,418.75 | Paid |
| 11/1/2016 | Basic Monthly | $39,040.50 | Paid / Ck#1809 |
| 11/10/2016 | Legal Fees Installment | $8,500.00 | Terminated |
| 11/10/2016 | Current Interest on Escrow | $3,918.75 | Paid / Ck#1810 |
| 11/10/2016 | Annex Co Penalty | $7,500.00 | Paid / Ck#1811 |
| 11/20/2016 | Main Building Co Penalty | $20,000.00 | Paid / Ck#1812 |
| 11/16/2016 | Violations Penalty | $1,000.00 | Paid / Ck#1813 |
| 10/10/2016 | Payment to Sheepshead | $43,343.49 | From Sheepshead Book and Records |
| 10/13/2016 | Credit from Sheepshead | $75,000.00 | From Sheepshead Book and Records |
| 11/1/2016 | Payment to Sheepshead | $43,000.00 | From Sheepshead Book and Records |
| 11/7/2016 | Payment Ck# 1779 | $28,589.21 | From Sheepshead Book and Records |
| 11/15/2016 | Payment Ck# 1786 | $38,937.22 | From Sheepshead Book and Records |
| 11/10/2016 | Reversal of Legal Fees | $8,500.00 | From Sheepshead Book and Records |
| 12/5/2016 | Payment Ck#'s 1809/1813 | $71,459.25 | From Sheepshead Book and Records |
| 1/8/2018 | Payment as per Stip | $50,479.82 | From Sheepshead Book and Records |
| 1/30/2018 | Payment as per Stip | $20,000.00 | From Sheepshead Book and Records |
| 2/8/2018 | Payment Ck#2097 | $30,499.81 | From Sheepshead Book and Records |
| 2/8/2018 | Payment Ck#2099 | $30,850.38 | From Sheepshead Book and Records |
| 3/7/2018 | Payment Ck#2124 | $86,337.24 | From Sheepshead Book and Records |
| 3/7/2018 | Payment Ck#2123 | $30,800.38 | From Sheepshead Book and Records |
| 3/13/2018 | Payment Ck#2127 | $4,316.86 | From Sheepshead Book and Records |
| 3/13/2018 | Payment Ck#2128 | $5,211.25 | From Sheepshead Book and Records |

| | | | |
|---|---|---|---|
| 3/21/2018 | Payment Ck#2132 | $40,892.76 | From Sheepshead Book and Records |
| 3/28/2018 | Paymeny Ck#2133 | $40,892.76 | From Sheepshead Book and Records |
| 4/4/2018 | Payment Ck#2140 | $6,087.62 | From Sheepshead Book and Records |
| 4/10/2018 | Payment Ck#2145 | $7,700.92 | From Sheepshead Book and Records |
| 4/10/2018 | Payment Ck#2146 | $30,870.18 | From Sheepshead Book and Records |
| 4/11/2018 | Payment Ck#2147 | $85,114.90 | From Sheepshead Book and Records |
| 5/9/2018 | Payment Ck#2167 | $30,850.38 | From Sheepshead Book and Records |
| 6/29/2018 | Payment Ck#2210 | $111,469.40 | From Sheepshead Book and Records |
| 7/2/2018 | Payment Ck#2209 | $30,850.38 | From Sheepshead Book and Records |
| 8/2/2018 | Payment Ck#2260 | $69,674.69 | From Sheepshead Book and Records |
| 8/30/2018 | Payment Ck#2267 | $72,085.40 | From Sheepshead Book and Records |
| 10/12/2018 | Payment - Wire Transfer | $91,405.49 | From Sheepshead Book and Records |
| 10/15/2018 | Payment Ck# ? | $76,643.30 | From Sheepshead Book and Records |
| 10/23/2018 | Payment Ck# ? | $100,667.94 | From Sheepshead Book and Records |
| 12/11/2018 | Payment Ck# 2361 | $72,000.00 | From Sheepshead Book and Records |
| 3/12/2019 | Payment Ck# ? | $81,104.03 | From Sheepshead Book and Records |
| 3/12/2019 | Payment Ck# ? | $10,542.31 | From Sheepshead Book and Records |
| 3/12/2019 | Payment Ck# ? | $30,089.75 | From Sheepshead Book and Records |
| 4/9/2019 | Payment Ck# ? | $30,089.75 | From Sheepshead Book and Records |
| 4/12/2019 | Payment Ck# ? | $94,717.69 | From Sheepshead Book and Records |
| 4/18/2019 | Payment Ck# ? | $4,449.19 | From Sheepshead Book and Records |
| 5/13/2019 | Payment Ck# ? | $30,089.75 | From Sheepshead Book and Records |
| 5/20/2019 | Payment Ck# ? | $94,976.88 | From Sheepshead Book and Records |
| 6/6/2019 | Payment Ck# ? | $30,089.75 | From Sheepshead Book and Records |
| 6/9/2019 | Payment Ck# ? | $96,514.99 | From Sheepshead Book and Records |
| 6/21/2019 | Payment Ck# ? | $4,994.38 | From Sheepshead Book and Records |
| 7/12/2019 | Payment Ck# ? | $91,200.00 | From Sheepshead Book and Records |
| 7/17/2019 | Payment Ck# ? | $4,313.62 | From Sheepshead Book and Records |
| 8/12/2019 | Payment Ck# ? | $91,200.00 | From Sheepshead Book and Records |
| 8/20/2019 | Payment Ck# ? | $9,318.65 | From Sheepshead Book and Records |
| 9/12/2019 | Payment Ck# ? | $45,000.00 | From Sheepshead Book and Records |
| 10/3/2019 | Payment Ck# ? | $50,760.00 | From Sheepshead Book and Records |
| 11/8/2019 | Payment Ck# ? | $40,000.00 | From Sheepshead Book and Records |

| 12/5/2019 | Payment Ck# ? | $40,000.00 | From Sheepshead Book and Records |
| 12/20/2019 | Payment Ck# ? | $61,164.47 | From Sheepshead Book and Records |
| 1/10/2020 | Payment Ck# ? | $48,620.05 | From Sheepshead Book and Records |
| 1/17/2020 | Payment Ck# ? | $48,620.05 | From Sheepshead Book and Records |
| 2/13/2020 | Payment Ck# ? | $96,066.93 | From Sheepshead Book and Records |
| 2/21/2020 | Payment Ck# ? | $96,137.76 | From Sheepshead Book and Records |
| 3/10/2021 | Payment - Cherry Hill | $1,473.19 | From Sheepshead Book and Records |
| 4/1/2021 | Payment - 102 Cipura | $10,000.00 | From Sheepshead Book and Records |
| 4/8/2021 | Payment - Cherry Hill | $62,797.74 | From Sheepshead Book and Records |
| 4/27/2021 | Payment - 102 Cipura | $38,426.49 | From Sheepshead Book and Records |
| 4/1/2022 | Payment - Cherry Hill | $42,797.74 | From Sheepshead Book and Records |
|  | Total: | $2,911,161.63 |  |

\* The above mentioned; "Monthly Rent and Additional Rent Invoices and Rent Payments" are covering the period of and from 8/1/2016 through 3/1/2021 and emailed to Lundy's Management by Mr. Nelson Aguilar. However, after careful examination of the emails received from Mr. Nelson Aguilar we uncovered that we are missing invoices and rent payments for the following dates:

**Missing Invoices and Rent Payment Dates:**

| 9/1/2016 | 1/1/2017 | 1/1/2018 | 1/1/2019 | 1/1/2020 |
| 10/1/2016 | 2/1/2017 | 2/1/2018 | 2/1/2019 | 2/1/2020 |
|  | 3/1/2017 | 3/1/2018 | 3/1/2019 | 3/1/2010 |
|  | 4/1/2017 | 4/1/2018 | 4/1/2019 | Any Payments in 2020 |
|  | 5/1/2017 | 5/1/2018 | 5/1/2019 |  |
|  | 6/1/2017 | 6/1/2018 | 6/1/2019 |  |
|  | 7/1/2017 | 7/1/2018 | 7/1/2019 |  |
|  | 8/1/2017 | 8/1/2018 | 8/1/2019 |  |
|  | 9/1/2017 | 9/1/2018 | 9/1/2019 |  |
|  | 10/1/2017 | 10/1/2018 | 10/1/2019 |  |
|  | 11/1/2017 | 11/1/2018 | 11/1/2019 |  |
|  | 12/1/2017 | 12/1/2018 | 12/1/2019 |  |

Firefox                                                                                    about:blank

9/19/2024

## Receivable Details

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance Notes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Sheepshead Restaurant Associates, Inc. (695comm)**
**Lundy's Management Corp (t0000142)**

| 695comm | Lundy's Management Corp | | | | Balance Forward | 0 | 0 | 0.00 Balance Forward |
| 695comm | Lundy's Management Corp | 3/1/2020 | 03/2020 | Real Estate Tax | 34,412.32 | 0.00 | 34,412.32 Real Estate Tax |
| 695comm | Lundy's Management Corp | 3/1/2020 | 03/2020 | Flood Insurance | 1,440.17 | 0.00 | 35,852.49 Flood Insurance |
| 695comm | Lundy's Management Corp | 3/1/2020 | 03/2020 | Commercial Rent (current) | 51,279.18 | 0.00 | 87,131.67 Commercial Rent |
| 695comm | Lundy's Management Corp | 3/1/2020 | 03/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 91,050.42 Interest on Mortgage Escrow |
| 695comm | Lundy's Management Corp | 3/1/2020 | 03/2020 | Late Fee (late ) | 6,435.00 | 0.00 | 97,485.42 Feb 2020 Late fee |
| 695comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Real Estate Tax | 34,412.32 | 0.00 | 131,897.74 |
| 695comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Flood Insurance | 1,440.17 | 0.00 | 133,337.91 |
| 695comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Commercial Rent (current) | 51,279.18 | 0.00 | 184,617.09 |
| 695comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 188,535.84 |
| 695comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Water/Sewer (watersew) | 2,963.88 | 0.00 | 191,499.72 Water & Sewer Mar 10-Apr 07 |
| 695comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Late Fee (late ) | 4,685.19 | 0.00 | 196,184.91 Mar 2020 Late Fee |
| 695comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Real Estate Tax | 34,412.32 | 0.00 | 230,597.23 Real Estate Tax |
| 695comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Flood Insurance | 1,440.17 | 0.00 | 231,937.40 Flood Insurance |
| 695comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Commercial Rent (current) | 51,279.18 | 0.00 | 283,268.58 Commercial Rent |
| 695comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 287,175.33 Interest on Mortgage Escrow |
| 695comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Legal Reimbursement (legal ) | 1,445.50 | 0.00 | 288,620.83 Legal Fees Chronic Late payment |
| 695comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Water/Sewer (watersew) | 1,808.47 | 0.00 | 290,428.30 Water & Sewer 04/08/2020 - 05/07/2020 |
| 695comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Real Estate Tax | 34,412.32 | 0.00 | 324,841.62 Real Estate Tax |
| 695comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Flood Insurance | 1,794.42 | 0.00 | 326,636.04 Flood Insurance |
| 695comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Commercial Rent (current) | 51,279.18 | 0.00 | 377,915.22 Commercial Rent |
| 695comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 381,833.97 Interest |
| 695comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Legal Reimbursement (legal ) | 1,445.50 | 0.00 | 383,279.47 Legal Fees Chronic Late payment |
| 695comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Water/Sewer (watersew) | 1,653.46 | 0.00 | 384,932.93 Water & Sewer 05/08/2020 - 06/05/2020 |
| 695comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Late Fee (late ) | 6,885.39 | 0.00 | 391,921.32 May Late Fee |
| 695comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Real Estate Tax | 35,839.76 | 0.00 | 427,761.08 Real Estate Tax |
| 695comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Flood Insurance | 1,794.42 | 0.00 | 429,555.50 Flood Insurance |
| 695comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Commercial Rent (current) | 51,279.18 | 0.00 | 480,834.68 Commercial Rent |
| 695comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 484,753.43 Interest on Mortgage Escrow |
| 695comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Water/Sewer (watersew) | 2,769.54 | 0.00 | 487,522.97 Water & Sewer 06/08/20-07/06/2020 |
| 695comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Late Fee (late ) | 6,897.25 | 0.00 | 494,420.22 June late fee |
| 695comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Real Estate Tax | 35,839.76 | 0.00 | 530,259.98 Real Estate Tax |
| 695comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Flood Insurance | 1,794.42 | 0.00 | 532,054.40 Flood Insurance |
| 695comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Commercial Rent (current) | 51,279.18 | 0.00 | 583,333.58 Commercial Rent |
| 695comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 587,252.33 Interest on Mortgage Escrow |
| 695comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Water/Sewer (watersew) | 2,066.82 | 0.00 | 589,319.15 Water & Sewer 07/09/2-08/06/2020 |
| 695comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Late Fee (late ) | 6,923.17 | 0.00 | 596,242.32 July Late Fee |
| 695comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Real Estate Tax | 35,839.76 | 0.00 | 632,082.08 Real Estate Tax |
| 695comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Flood Insurance | 1,794.42 | 0.00 | 633,876.50 Flood Insurance |
| 695comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Commercial Rent (current) | 51,279.18 | 0.00 | 685,155.68 Commercial Rent |
| 695comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 689,074.43 Interest on Mortgage Escrow |
| 695comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Water/Sewer (watersew) | 3,852.21 | 0.00 | 692,926.64 Water & Sewer 08/10/20-09/08/2020 |
| 695comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Late Fee (late ) | 6,878.51 | 0.00 | 698,805.15 Aug Late Fee |
| 695comm | Lundy's Management Corp | 10/1/2020 | 10/2020 | Real Estate Tax | 35,839.76 | 0.00 | 734,644.91 Real Estate Tax |
| 695comm | Lundy's Management Corp | 10/1/2020 | 10/2020 | Flood Insurance | 1,794.42 | 0.00 | 736,439.33 Flood Insurance |
| 695comm | Lundy's Management Corp | 10/1/2020 | 10/2020 | Commercial Rent (current) | 51,279.18 | 0.00 | 787,718.51 Commercial Rent |
| 695comm | Lundy's Management Corp | 10/1/2020 | 10/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 791,637.26 Interest on Mortgage Escrow |
| 695comm | Lundy's Management Corp | 10/1/2020 | 10/2020 | Water/Sewer (watersew) | 2,955.55 | 0.00 | 794,592.81 Water & Sewer 09/09/20-10/07/2020 |
| 695comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Late Fee (late ) | 6,878.66 | 0.00 | 801,471.47 Sept Late Fee |
| 695comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Real Estate Tax | 35,839.76 | 0.00 | 837,311.23 Real Estate Tax |
| 695comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Flood Insurance | 1,794.42 | 0.00 | 839,105.65 Flood Insurance |
| 695comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Commercial Rent (current) | 51,279.18 | 0.00 | 890,384.83 Commercial Rent |
| 695comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 894,303.58 Interest on Mortgage Escrow |
| 695comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Water/Sewer (watersew) | 3,734.57 | 0.00 | 897,538.15 Water & Sewer 10/08/20-11/05/2020 |
| 695comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Late Fee (late ) | 6,873.89 | 0.00 | 904,412.04 Oct Late Fee |
| 695comm | Lundy's Management Corp | 12/1/2020 | 12/2020 | Real Estate Tax | 35,839.76 | 0.00 | 940,251.80 Real Estate Tax |
| 695comm | Lundy's Management Corp | 12/1/2020 | 12/2020 | Flood Insurance | 1,794.42 | 0.00 | 942,046.22 Flood Insurance |
| 695comm | Lundy's Management Corp | 12/1/2020 | 12/2020 | Commercial Rent (current) | 51,279.18 | 0.00 | 993,325.40 Commercial Rent |
| 695comm | Lundy's Management Corp | 12/1/2020 | 12/2020 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 995,369.15 Interest on Mortgage Escrow |
| 695comm | Lundy's Management Corp | 12/1/2020 | 12/2020 | Water/Sewer (watersew) | 2,779.87 | 0.00 | 998,149.02 Water & Sewer 11/03/20-12/08/2020 |
| 695comm | Lundy's Management Corp | 12/1/2020 | 12/2020 | | 0.00 | -5,000.00 | 993,149.02 PATRICIA'S RESTAURANT |
| 695comm | Lundy's Management Corp | 12/23/2020 | 12/2020 | | 0.00 | -200,500.00 | 792,649.02 |
| 695comm | Lundy's Management Corp | 1/1/2021 | 01/2021 | Real Estate Tax | 35,839.76 | 0.00 | 828,488.78 Real Estate Tax |
| 695comm | Lundy's Management Corp | 1/1/2021 | 01/2021 | Flood Insurance | 1,794.42 | 0.00 | 830,283.20 Flood Insurance |
| 695comm | Lundy's Management Corp | 1/1/2021 | 01/2021 | Commercial Rent (current) | 51,279.18 | 0.00 | 881,562.38 Commercial rent |
| 695comm | Lundy's Management Corp | 1/1/2021 | 01/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 883,606.13 Interest on Mortgage Escrow |
| 695comm | Lundy's Management Corp | 1/1/2021 | 01/2021 | Water/Sewer (watersew) | 2,593.86 | 0.00 | 886,199.99 Water & Sewer 12/09/20-01/06/2021 |
| 695comm | Lundy's Management Corp | 1/4/2021 | 01/2021 | | 0.00 | -62,797.74 | 823,402.25 WIRE CHERRY HILL GOURMET MGT |
| 695comm | Lundy's Management Corp | 2/4/2021 | 02/2021 | | 0.00 | -62,797.74 | 760,604.51 WIRE CHERRY HILL GOURMET MGT |
| 695comm | Lundy's Management Corp | 2/5/2021 | 02/2021 | Real Estate Tax | 35,839.76 | 0.00 | 796,444.27 Real Estate Tax |
| 695comm | Lundy's Management Corp | 2/5/2021 | 02/2021 | Flood Insurance | 1,794.42 | 0.00 | 798,238.69 Flood Insurance |
| 695comm | Lundy's Management Corp | 2/5/2021 | 02/2021 | Commercial Rent (current) | 51,279.18 | 0.00 | 849,517.87 Commercial Rent |

1 of 7                                                                        8/23/2025, 10:55 AM

Firefox

about:blank

| 605comm | Lundy's Management Corp | 2/5/2021 | 02/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 853,544.62 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 2/5/2021 | 02/2021 | Water/Sewer (water/sew) | 2,852.21 | 0.00 | 854,413.83 Water & Sewer 01/11/21-02/08/2021 |
| 605comm | Lundy's Management Corp | 2/19/2021 | 02/2021 | | 0.00 | -37,052.62 | 817,360.21 WIRE CHERRY HILL GOURMET MGT |

## Receivable Detail

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance Notes |
|---|---|---|---|---|---|---|---|---|
| 605comm | | Lundy's Management Corp | 2/23/2021 | 02/2021 | | 0.00 | -3,000.00 | 814,360.21 PATRIZIA'S RESTAURANT |
| 605comm | | Lundy's Management Corp | 2/23/2021 | 02/2021 | | 0.00 | -10,000.00 | 804,360.21 CIPURA INC |
| 605comm | | Lundy's Management Corp | 3/4/2021 | 03/2021 | | 0.00 | -62,790.74 | 741,562.47 WIRE CHERRY HILL GOURMET MGT |
| 605comm | | Lundy's Management Corp | 3/5/2021 | 03/2021 | Real Estate Tax | 35,839.76 | 0.00 | 777,402.23 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 3/5/2021 | 03/2021 | Flood Insurance | 1,794.42 | 0.00 | 779,196.65 Flood Insurance |
| 605comm | | Lundy's Management Corp | 3/5/2021 | 03/2021 | Commercial Rent (concent ) | 52,304.76 | 0.00 | 831,501.41 Commercial Rent |
| 605comm | | Lundy's Management Corp | 3/5/2021 | 03/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 833,545.16 Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 3/5/2021 | 03/2021 | Water/Sewer (water/sew) | 2,138.02 | 0.00 | 835,673.18 Water & Sewer 02/09/2021-03/09/2021 |
| 605comm | | Lundy's Management Corp | 3/18/2021 | 03/2021 | | 0.00 | -1,672.19 | 834,199.99 WIRE CHERRY HILL GOURMET MGT |
| 605comm | | Lundy's Management Corp | 4/1/2021 | 04/2021 | | 0.00 | -10,000.00 | 824,199.99 CIPURA INC |
| 605comm | | Lundy's Management Corp | 4/8/2021 | 04/2021 | | 0.00 | -62,797.74 | 761,402.25 WIRE CHERRY HILL GOURMET MGT L |
| 605comm | | Lundy's Management Corp | 4/12/2021 | 04/2021 | Real Estate Tax | 35,839.76 | 0.00 | 797,242.01 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 4/12/2021 | 04/2021 | Flood Insurance | 1,794.42 | 0.00 | 799,036.43 Flood Insurance |
| 605comm | | Lundy's Management Corp | 4/12/2021 | 04/2021 | Commercial Rent (conrent ) | 52,304.76 | 0.00 | 861,341.19 Commercial Rent |
| 605comm | | Lundy's Management Corp | 4/12/2021 | 04/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 853,384.94 Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 4/12/2021 | 04/2021 | Water/Sewer (water/sew) | 2,304.50 | 0.00 | 855,689.44 Water & Sewer 03/10/2021-04/07/2021 |
| 605comm | | Lundy's Management Corp | 4/27/2021 | 04/2021 | | 0.00 | -38,426.49 | 817,262.95 Cipura Check#1623 |
| 605comm | | Lundy's Management Corp | 5/8/2021 | 05/2021 | | 0.00 | -62,797.74 | 754,465.21 WIRE CHERRY HILL GOURMET MGT L |
| 605comm | | Lundy's Management Corp | 5/10/2021 | 05/2021 | Real Estate Tax | 35,839.76 | 0.00 | 790,304.97 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 5/10/2021 | 05/2021 | Flood Insurance | 1,794.42 | 0.00 | 792,099.39 Flood Insurance |
| 605comm | | Lundy's Management Corp | 5/10/2021 | 05/2021 | Commercial Rent (conrent ) | 52,304.76 | 0.00 | 844,404.15 Commercial Rent |
| 605comm | | Lundy's Management Corp | 5/10/2021 | 05/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 846,447.90 Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 5/10/2021 | 05/2021 | Water/Sewer (water/sew) | 3,151.90 | 0.00 | 849,599.80 Water & Sewer 04/05/2021-05/07/2021 |
| 605comm | | Lundy's Management Corp | 6/2/2021 | 06/2021 | | 0.00 | -4,242.26 | 845,357.54 Patrizia's restaurant - electric 8/04/2020 to 9/02/2020 |
| 605comm | | Lundy's Management Corp | 6/2/2021 | 06/2021 | | 0.00 | -8,000.00 | 837,357.54 Rubbish from December to May 2021 |
| 605comm | | Lundy's Management Corp | 6/4/2021 | 06/2021 | | 0.00 | -62,797.74 | 774,559.80 |
| 605comm | | Lundy's Management Corp | 6/5/2021 | 06/2021 | Real Estate Tax | 35,839.76 | 0.00 | 810,399.56 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 6/5/2021 | 06/2021 | Flood Insurance | 2,239.00 | 0.00 | 812,638.56 Flood Insurance |
| 605comm | | Lundy's Management Corp | 6/5/2021 | 06/2021 | Commercial Rent (conrent ) | 52,304.76 | 0.00 | 864,943.32 Commercial Rent |
| 605comm | | Lundy's Management Corp | 6/5/2021 | 06/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 866,987.07 Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 6/5/2021 | 06/2021 | Water/Sewer (water/sew) | 2,796.21 | 0.00 | 869,777.28 Water & Sewer 05/11/2021-06/08/2021 |
| 605comm | | Lundy's Management Corp | 6/29/2021 | 06/2021 | | 0.00 | -5,000.00 | 864,777.28 PATRIZIA'S RESTAURANT rent July 2021 |
| 605comm | | Lundy's Management Corp | 6/29/2021 | 06/2021 | | 0.00 | -9,846.25 | 854,929.03 PATRIZIA'S RESTAURANT - electric 01/02/21 to 02/05/21, 02/16/21 to 07/10/21, 03/02/21 to 04/05/21 |
| 605comm | | Lundy's Management Corp | 7/6/2021 | 07/2021 | | 0.00 | -62,797.74 | 792,131.29 WIRE CHERRY HILL GOURMET MGT L |
| 605comm | | Lundy's Management Corp | 7/6/2021 | 07/2021 | Real Estate Tax | 30,461.86 | 0.00 | 822,593.15 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 7/6/2021 | 07/2021 | Flood Insurance | 2,239.00 | 0.00 | 824,832.15 Flood Insurance |
| 605comm | | Lundy's Management Corp | 7/6/2021 | 07/2021 | Commercial Rent (conrent ) | 52,304.76 | 0.00 | 877,136.91 Commercial Rent |
| 605comm | | Lundy's Management Corp | 7/6/2021 | 07/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 879,180.66 Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 7/6/2021 | 07/2021 | Water/Sewer (water/sew) | 3,224.24 | 0.00 | 882,404.90 Water & Sewer 06/09/2021-07/07/2021 |
| 605comm | | Lundy's Management Corp | 7/26/2021 | 07/2021 | | 0.00 | -1,600.00 | 880,804.90 PATRIZIA'S RESTAURANT: Rubbish July |
| 605comm | | Lundy's Management Corp | 7/28/2021 | 07/2021 | | 0.00 | -5,000.00 | 875,804.90 PATRIZIA'S RESTAURANT: August rent |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | | 0.00 | -60,285.59 | 815,519.31 WIRE CHERRY HILL GOURMET MGT |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | Real Estate Tax | 30,461.86 | 0.00 | 845,981.17 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | Flood Insurance | 2,239.00 | 0.00 | 848,220.17 Flood Insurance |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | Commercial Rent (conrent ) | 52,304.76 | 0.00 | 900,524.93 Commercial Rent |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 902,568.68 Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | Water/Sewer (water/sew) | 4,002.64 | 0.00 | 906,571.32 Water & Sewer 07/09/2021-08/06/2021 |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 09/2021 | | 0.00 | -60,285.59 | 846,285.73 WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAX/ |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | Water/Sewer (water/sew) | 0.00 | -60,285.59 | 786,000.14 WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAX/ |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | Real Estate Tax | 30,461.86 | 0.00 | 816,462.00 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | Flood Insurance | 2,239.00 | 0.00 | 818,701.00 Flood Insurance |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | Commercial Rent (conrent ) | 52,304.76 | 0.00 | 871,005.76 Commercial Rent |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 873,049.51 Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | Water/Sewer (water/sew) | 3,026.42 | 0.00 | 876,075.93 Water & Sewer 08/10/2021-09/07/2021 |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | | 0.00 | -9,222.09 | 866,853.84 PATRIZIA'S RESTAURANT: September Rent |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | | 0.00 | -1,600.00 | 865,253.84 PATRIZIA'S RESTAURANT: Rubbish September |
| 605comm | | Lundy's Management Corp | 10/4/2021 | 10/2021 | | 0.00 | -9,222.09 | 856,031.75 PATRIZIA'S RESTAURANT: October Rent |
| 605comm | | Lundy's Management Corp | 10/4/2021 | 10/2021 | | 0.00 | -1,600.00 | 854,431.75 PATRIZIA'S RESTAURANT: Rubbish October |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 10/2021 | Real Estate Tax | 30,461.86 | 0.00 | 884,893.61 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 10/2021 | Flood Insurance | 2,239.00 | 0.00 | 887,132.61 Flood Insurance |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 10/2021 | Commercial Rent (conrent ) | 52,304.76 | 0.00 | 939,437.37 Commercial Rent |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 10/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 941,481.12 Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 10/2021 | Water/Sewer (water/sew) | 3,143.22 | 0.00 | 944,624.34 Water & Sewer 09/06/2021-10/04/2021 |

Firefox                                                                                          about:blank

| 605comm | Lundy's Management Corp | 10/7/2021 | 11/2021 | | 0.00 | -9,222.09 | 935,402.25 PATRIZIA'S RESTAURANT: November Rent |
| 605comm | Lundy's Management Corp | 11/5/2021 | 11/2021 | | 0.00 | -1,600.00 | 982,457.38 PATRIZIA'S RESTAURANT: Rubbish November |
| 605comm | Lundy's Management Corp | 11/8/2021 | 11/2021 | | 0.00 | -66,285.99 | 929,536.66 WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | Lundy's Management Corp | 11/8/2021 | 11/2021 | Real Estate Tax | 30,461.86 | 0.00 | 903,978.52 Real Estate Tax |
| 605comm | Lundy's Management Corp | 11/8/2021 | 11/2021 | Flood Insurance | 2,239.00 | 0.00 | 936,217.52 Flood Insurance |
| 605comm | Lundy's Management Corp | 11/8/2021 | 11/2021 | Commercial Rent (operent ) | 52,304.75 | 0.00 | 958,521.28 Commercial Rent |
| 605comm | Lundy's Management Corp | 11/8/2021 | 11/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 960,566.03 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 11/8/2021 | 11/2021 | Water/Sewer (watersew) | 2,863.42 | 0.00 | 963,369.45 Water & Sewer 10/04/2021-11/03/2021 |
| 605comm | Lundy's Management Corp | 12/1/2021 | 12/2021 | Real Estate Tax | 30,461.86 | 0.00 | 993,831.31 Real Estate Tax |
| 605comm | Lundy's Management Corp | 12/1/2021 | 12/2021 | Flood Insurance | 2,239.00 | 0.00 | 996,070.31 Flood Insurance |
| 605comm | Lundy's Management Corp | 12/1/2021 | 12/2021 | Commercial Rent (coment ) | 52,304.75 | 0.00 | 1,048,375.07 Commercial Rent |

8/16/2024

## Receivable Detail

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance Notes |
|---|---|---|---|---|---|---|---|---|
| 605comm | Lundy's Management Corp | | 12/7/2021 | 12/2021 | | 0.00 | -9,222.09 | 984,657.38 PATRIZIA'S RESTAURANT: December Rent |
| 605comm | Lundy's Management Corp | | 12/7/2021 | 12/2021 | | 0.00 | -1,600.00 | 982,457.38 PATRIZIA'S RESTAURANT: Rubbish December |
| 605comm | Lundy's Management Corp | | 1/1/2022 | 01/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,012,919.24 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 1/1/2022 | 01/2022 | Flood Insurance | 2,239.00 | 0.00 | 1,015,158.24 Flood Insurance |
| 605comm | Lundy's Management Corp | | 1/1/2022 | 01/2022 | Commercial Rent (operent ) | 52,304.75 | 0.00 | 1,067,463.00 Commercial Rent |
| 605comm | Lundy's Management Corp | | 1/1/2022 | 01/2022 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 1,069,506.75 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | | 1/1/2022 | 01/2022 | Water/Sewer (watersew) | 2,707.95 | 0.00 | 1,072,214.60 Water & Sewer 12/05/2021-01/03/2022 |
| 605comm | Lundy's Management Corp | | 1/4/2022 | 01/2022 | | 0.00 | -61,215.46 | 1,010,999.14 WIRE CHERRY HILL GOURMET MGT LLC RENT (REAL-ESTATE TAX) |
| 605comm | Lundy's Management Corp | | 1/10/2022 | 01/2022 | | 0.00 | -9,222.09 | 1,001,777.05 PATRIZIA'S RESTAURANT: Jan Rent 2022 |
| 605comm | Lundy's Management Corp | | 1/18/2022 | 01/2022 | | 0.00 | -1,600.00 | 999,677.05 PATRIZIA'S RESTAURANT: Rubbish Jan 2022 |
| 605comm | Lundy's Management Corp | | 2/1/2022 | 02/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,030,338.91 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 2/1/2022 | 02/2022 | Flood Insurance | 2,239.00 | 0.00 | 1,032,377.91 Flood Insurance |
| 605comm | Lundy's Management Corp | | 2/1/2022 | 02/2022 | Commercial Rent (operent ) | 52,304.76 | 0.00 | 1,084,682.67 Commercial Rent |
| 605comm | Lundy's Management Corp | | 2/1/2022 | 02/2022 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 1,086,726.42 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | | 2/3/2022 | 02/2022 | Water/Sewer (watersew) | 2,622.89 | 0.00 | 1,089,349.31 Water 01/03/2022-02/01/2022) |
| 605comm | Lundy's Management Corp | | 2/10/2022 | 02/2022 | | 0.00 | -5,000.00 | 1,084,349.31 Chkt 1184 PATRIZIA'S RESTAURANT: February Rent |
| 605comm | Lundy's Management Corp | | 2/18/2022 | 02/2022 | | 0.00 | -1,600.00 | 1,082,749.31 Chkt 1185 PATRIZIA'S RESTAURANT: Rubbish February |
| 605comm | Lundy's Management Corp | | 3/4/2022 | 03/2022 | | 0.00 | -61,713.58 | 1,021,035.73 Chkt ach |
| 605comm | Lundy's Management Corp | | 3/5/2022 | 03/2022 | Real Estate Tax Recovery | 30,461.86 | 0.00 | 1,051,497.59 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 3/5/2022 | 03/2022 | Insurance | 2,239.00 | 0.00 | 1,053,736.59 Insurance |
| 605comm | Lundy's Management Corp | | 3/5/2022 | 03/2022 | Commercial Rent | 53,330.68 | 0.00 | 1,107,067.45 Commercial Rent |
| 605comm | Lundy's Management Corp | | 3/5/2022 | 03/2022 | Interest | 2,043.75 | 0.00 | 1,109,131.20 Interest |
| 605comm | Lundy's Management Corp | | 3/5/2022 | 03/2022 | Water/Sewer (watersew) | 2,973.72 | 0.00 | 1,112,104.52 Water/Sewer 02/01/22-03/02/22) |
| 605comm | Lundy's Management Corp | | 3/16/2022 | 03/2022 | | 0.00 | -1,600.00 | 1,110,504.52 Chkt 1241 PATRIZIA'S RESTAURANT: Rubbish March 2022 |
| 605comm | Lundy's Management Corp | | 3/18/2022 | 03/2022 | | 0.00 | -3,368.10 | 1,107,136.42 Chkt 1242 PATRIZIA'S RESTAURANT: Electric 07/02/21-03/05/21 |
| 605comm | Lundy's Management Corp | | 3/18/2022 | 03/2022 | | 0.00 | -9,222.09 | 1,097,914.33 Chkt 1240 PATRIZIA'S RESTAURANT: March 2022 Rent |
| 605comm | Lundy's Management Corp | | 4/4/2022 | 04/2022 | | 0.00 | -61,713.58 | 1,036,200.75 Chkt ACH WIRE CHERRY HILL GOURMET MGT L LC RENT |
| 605comm | Lundy's Management Corp | | 4/5/2022 | 04/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,066,662.61 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 4/5/2022 | 04/2022 | Flood Insurance | 2,239.00 | 0.00 | 1,068,901.61 Insurance |
| 605comm | Lundy's Management Corp | | 4/5/2022 | 04/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,122,252.47 Commercial Rent |
| 605comm | Lundy's Management Corp | | 4/5/2022 | 04/2022 | Interest | 2,043.75 | 0.00 | 1,124,296.22 Interest |
| 605comm | Lundy's Management Corp | | 4/5/2022 | 04/2022 | Water/Sewer (watersew) | 3,037.03 | 0.00 | 1,127,333.25 Water/Sewer (03/03/22-04/03/22) |
| 605comm | Lundy's Management Corp | | 4/12/2022 | 04/2022 | | 0.00 | -9,222.09 | 1,118,111.16 Chkt 1553 PATRIZIA'S RESTAURANT: April 2022 Rent |
| 605comm | Lundy's Management Corp | | 4/15/2022 | 04/2022 | | 0.00 | -1,600.00 | 1,116,511.16 Chkt 1554 PATRIZIA'S RESTAURANT: Rubbish April 2022 |
| 605comm | Lundy's Management Corp | | 5/5/2022 | 05/2022 | | 0.00 | -61,713.58 | 1,054,797.58 Chkt ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | Lundy's Management Corp | | 5/1/2022 | 05/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,085,259.44 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 5/15/2022 | 05/2022 | Flood Insurance | 2,239.00 | 0.00 | 1,087,498.44 Insurance |
| 605comm | Lundy's Management Corp | | 5/15/2022 | 05/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,140,849.30 Commercial Rent |
| 605comm | Lundy's Management Corp | | 5/15/2022 | 05/2022 | Interest | 2,043.75 | 0.00 | 1,142,893.05 Interest |
| 605comm | Lundy's Management Corp | | 5/15/2022 | 05/2022 | Water/Sewer (watersew) | 2,729.08 | 0.00 | 1,145,622.13 Water/Sewer 04+03/22-05/03/22) |
| 605comm | Lundy's Management Corp | | 5/17/2022 | 05/2022 | | 0.00 | -9,222.09 | 1,136,400.04 Chkt 1612 PATRIZIA'S RESTAURANT: May 2022 Rent |
| 605comm | Lundy's Management Corp | | 5/17/2022 | 05/2022 | | 0.00 | -1,600.00 | 1,134,800.04 Chkt 1613 PATRIZIA'S RESTAURANT: May 2022 Rubbish & Garbage |
| 605comm | Lundy's Management Corp | | 5/17/2022 | 05/2022 | | 0.00 | -5,394.60 | 1,129,415.44 Chkt 1614 PATRIZIA'S RESTAURANT: Electric 10/04/21 to 11/02/21 |
| 605comm | Lundy's Management Corp | | 6/3/2022 | 06/2022 | | 0.00 | -61,713.58 | 1,067,701.78 Chkt ACH |
| 605comm | Lundy's Management Corp | | 6/15/2022 | 06/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,098,163.64 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 6/15/2022 | 06/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,153,514.56 Commercial Rent |
| 605comm | Lundy's Management Corp | | 6/15/2022 | 06/2022 | Interest | 2,043.75 | 0.00 | 1,153,558.25 Interest |
| 605comm | Lundy's Management Corp | | 6/15/2022 | 06/2022 | Water/Sewer (watersew) | 2,463.61 | 0.00 | 1,158,021.86 Water/Sewer (05/02/2023 to 05/31/2022) |
| 605comm | Lundy's Management Corp | | 6/15/2022 | 06/2022 | | 0.00 | -9,222.09 | 1,146,799.77 Chkt 1665 PATRIZIA'S RESTAURANT: June 2022 Rent |
| 605comm | Lundy's Management Corp | | 6/15/2022 | 06/2022 | | 0.00 | -1,600.00 | 1,145,199.77 Chkt 1664 PATRIZIA'S RESTAURANT: June 2022 Rubbish |
| 605comm | Lundy's Management Corp | | 6/15/2022 | 06/2022 | | 0.00 | -11,966.20 | 1,133,276.57 Chkt 1665 PATRIZIA'S RESTAURANT: Real Estate Tax 01/01/22 to 06/01/22 |
| 605comm | Lundy's Management Corp | | 7/5/2022 | 07/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,169,126.74 Real Estate Tax Recovery |
| 605comm | Lundy's Management Corp | | 7/5/2022 | 07/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,221,479.60 Commercial Rent |
| 605comm | Lundy's Management Corp | | 7/5/2022 | 07/2022 | Interest | 2,043.75 | 0.00 | 1,224,523.35 Interest |
| 605comm | Lundy's Management Corp | | 7/5/2022 | 07/2022 | Water/Sewer (watersew) | 3,090.13 | 0.00 | 1,227,613.48 Water/Sewer (05/31/2022 to 06/30/2022) |
| 605comm | Lundy's Management Corp | | 7/6/2022 | 07/2022 | | 0.00 | -61,713.58 | 1,165,899.90 Chkt ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | Lundy's Management Corp | | 7/14/2022 | 07/2022 | | 0.00 | -9,222.09 | 1,156,677.81 Chkt 1738 PATRIZIA'S RESTAURANT: July 2022 Rent |
| 605comm | Lundy's Management Corp | | 7/15/2022 | 07/2022 | | 0.00 | -1,600.00 | 1,155,077.81 Chkt 1739 PATRIZIA'S RESTAURANT: July 2022 Rubbish |
| 605comm | Lundy's Management Corp | | 8/5/2022 | 08/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,190,966.98 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 8/5/2022 | 08/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,244,317.84 Commercial Rent |
| 605comm | Lundy's Management Corp | | 8/5/2022 | 08/2022 | Interest | 2,043.75 | 0.00 | 1,246,361.59 Interest |
| 605comm | Lundy's Management Corp | | 8/5/2022 | 08/2022 | Water/Sewer (watersew) | 4,204.09 | 0.00 | 1,250,565.68 Water/Sewer (06/30/2022 to 08/22/2022) |
| 605comm | Lundy's Management Corp | | 8/5/2022 | 08/2022 | | 0.00 | -61,793.58 | 1,188,652.10 Chkt ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |

Firefox

about:blank

| 605comm | Lundy's Management Corp | 8/16/2022 | 08/2022 | | | 0.00 | -9,498.75 | 1,179,352.35 Chk# 1803 PATRIZIA'S RESTAURANT: August 2022 Rent |
| 605comm | Lundy's Management Corp | 8/16/2022 | 08/2022 | | | 0.00 | -1,600.00 | 1,177,753.35 Chk# 1804 PATRIZIA'S RESTAURANT: August 2022 Rubbish |
| 605comm | Lundy's Management Corp | 9/5/2022 | 09/2022 | Real Estate Tax | | 35,889.17 | 0.00 | 1,213,642.52 Real Estate Tax |
| 605comm | Lundy's Management Corp | 9/5/2022 | 09/2022 | Commercial Rent | | 53,350.86 | 0.00 | 1,266,993.38 Commercial Rent |
| 605comm | Lundy's Management Corp | 9/5/2022 | 09/2022 | Interest | | 2,043.75 | 0.00 | 1,269,037.13 Interest |
| 605comm | Lundy's Management Corp | 9/5/2022 | 09/2022 | Water/Sewer (watersew) | | 4,206.75 | 0.00 | 1,273,243.88 Water/Sewer (04/02/2021 to 06/31/2022) |
| 605comm | Lundy's Management Corp | 9/6/2022 | 09/2022 | | | 0.00 | -61,713.58 | 1,211,530.34 Chk# ACH |
| 605comm | Lundy's Management Corp | 9/13/2022 | 09/2022 | | | 0.00 | -9,998.75 | 1,203,534.55 Chk# 1857 PATRIZIA'S RESTAURANT: September 2022 Rent |
| 605comm | Lundy's Management Corp | 9/13/2022 | 09/2022 | | | 0.00 | -1,600.00 | 1,201,934.59 Chk# 1858 PATRIZIA'S RESTAURANT: September 2022 Rubbish |
| 605comm | Lundy's Management Corp | 9/23/2022 | 10/2022 | | | 0.00 | -7,496.90 | 1,194,472.69 Chk# 1846 PATRIZIA'S RESTAURANT: Electric 01/04'22-02/27/22 |
| 605comm | Lundy's Management Corp | 10/5/2022 | 10/2022 | Real Estate Tax | | 35,889.17 | 0.00 | 1,230,326.86 Real Estate Tax |

9/19/2026

## Receivable Detail

| Property | Conference | Tenant | Transaction Date | Post Month | Charge Code | | Charges | Receipts | Balance Notes |
|---|---|---|---|---|---|---|---|---|---|
| 605comm | | Lundy's Management Corp | 10/6/2022 | 10/2022 | | | 0.00 | -61,713.58 | 1,228,095.17 Chk# ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 10/26/2022 | 10/2022 | | | 0.00 | -9,998.75 | 1,218,596.42 Chk# 1918 PATRIZIA'S RESTAURANT: October 2022 Rent |
| 605comm | | Lundy's Management Corp | 10/26/2022 | 10/2022 | | | 0.00 | -4,035.63 | 1,216,996.42 Chk# 1919 PATRIZIA'S RESTAURANT: October 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 10/26/2022 | 10/2022 | | | 0.00 | | 1,312,966.59 Chk# 1920 PATRIZIA'S RESTAURANT: Electric Bill 03/02/22 to 04/02/22 |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Real Estate Tax | | 35,889.17 | 0.00 | 1,248,046.76 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Commercial Rent | | 53,350.86 | 0.00 | 1,302,200.62 Commercial Rent |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Interest | | 2,043.75 | 0.00 | 1,304,244.37 Interest |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Water/Sewer (watersew) | | 3,619.38 | 0.00 | 1,307,863.90 Water/Sewer (10/02/2022 to 10/31/2022) |
| 605comm | | Lundy's Management Corp | 11/6/2022 | 11/2022 | | | | -61,713.58 | 1,246,150.32 Chk# ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 11/16/2022 | 11/2022 | | | | -9,498.75 | 1,236,651.57 Chk# 1868 PATRIZIA'S RESTAURANT: November 2022 Rent |
| 605comm | | Lundy's Management Corp | 11/16/2022 | 11/2022 | | | | -1,600.00 | 1,235,051.57 Chk# 1969 PATRIZIA'S RESTAURANT: November 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Real Estate Tax | | 35,889.17 | 0.00 | 1,270,940.74 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Commercial Rent | | 53,350.86 | 0.00 | 1,324,291.60 Commercial Rent |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Interest | | 2,043.75 | 0.00 | 1,326,335.35 Interest |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Water/Sewer (watersew) | | 3,586.11 | 0.00 | 1,329,921.46 Water/Sewer (10/31/2022 to 12/01/2022) |
| 605comm | | Lundy's Management Corp | 12/6/2022 | 12/2022 | | | | -61,713.58 | 1,268,207.88 Chk# ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 12/12/2022 | 12/2022 | | | | -9,498.75 | 1,258,709.13 Chk# 2027 PATRIZIA'S RESTAURANT: December 2022 Rent |
| 605comm | | Lundy's Management Corp | 12/12/2022 | 12/2022 | | | | -1,600.00 | 1,257,109.13 Chk# 2028 PATRIZIA'S RESTAURANT: December 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 12/9/2022 | 12/2022 | | | | -2,873.44 | 1,254,235.69 Chk# 2029 PATRIZIA'S RESTAURANT: Electric Bill 04/02/22 to 05/04/22 |
| 605comm | | Lundy's Management Corp | 12/9/2022 | 12/2022 | | | | 0.00 | 1,290,124.86 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | Real Estate Tax | | 35,889.17 | 0.00 | 1,343,475.72 Commercial Rent |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | Commercial Rent | | 53,350.86 | 0.00 | 1,345,519.47 Interest |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | Interest | | 2,043.75 | 0.00 | 1,349,706.98 Water/Sewer (12/01/2028 to 01/02/2023) |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | Water/Sewer (watersew) | | 4,187.51 | 0.00 | 1,287,993.40 Chk# ACH |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | | | | -61,713.58 | 1,278,494.65 Chk# 2089 PATRIZIA'S RESTAURANT: January 2023 Rent |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | | | | -9,498.75 | 1,276,894.65 Chk# 2090 PATRIZIA'S RESTAURANT: January 2023 Rubbish |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | | | | -1,600.00 | 1,362,938.21 Chk# 3091 PATRIZIA'S RESTAURANT: Real Estate Tax 07/01/22 to 12/31/22 |
| 605comm | | Lundy's Management Corp | 2/6/2023 | 02/2023 | Real Estate Tax | | 35,889.17 | -13,956.44 | 1,298,827.38 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 2/6/2023 | 02/2023 | Commercial Rent | | 53,350.86 | 0.00 | 1,352,178.24 Commercial Rent |
| 605comm | | Lundy's Management Corp | 2/5/2023 | 02/2023 | Interest | | 2,043.75 | 0.69 | 1,354,221.99 Interest |
| 605comm | | Lundy's Management Corp | 2/8/2023 | 02/2023 | | | | -1,600.00 | 1,352,621.99 Chk# 2154 PATRIZIA'S RESTAURANT: February 2023 Rubbish |
| 605comm | | Lundy's Management Corp | 2/8/2023 | 02/2023 | | | | -9,998.75 | 1,343,133.24 Chk# 2153 PATRIZIA'S RESTAURANT: February 2023 Rent |
| 605comm | | Lundy's Management Corp | 2/8/2023 | 02/2023 | | | | -61,713.58 | 1,281,409.66 Chk# ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 3/5/2023 | 03/2023 | Real Estate Tax | | 35,889.17 | 0.00 | 1,317,298.83 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 3/5/2023 | 03/2023 | Commercial Rent | | 54,417.88 | 0.00 | 1,371,716.71 Commercial Rent |
| 605comm | | Lundy's Management Corp | 3/5/2023 | 03/2023 | Interest | | 2,043.75 | 0.00 | 1,373,760.46 Interest |
| 605comm | | Lundy's Management Corp | 3/7/2023 | 03/2023 | | | | -9,498.75 | 1,364,261.71 Chk# 2226 PATRIZIA'S RESTAURANT: March 2023 Rent |
| 605comm | | Lundy's Management Corp | 3/13/2023 | 03/2023 | | | | -61,713.58 | 1,302,548.13 Chk# ACH |
| 605comm | | Lundy's Management Corp | 4/5/2023 | 04/2023 | Real Estate Tax | | 35,889.17 | 0.00 | 1,338,432.30 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 4/5/2023 | 04/2023 | Commercial Rent | | 54,417.88 | 0.00 | 1,392,855.18 Commercial Rent |
| 605comm | | Lundy's Management Corp | 4/5/2023 | 04/2023 | Interest | | 2,043.75 | 0.00 | 1,394,898.93 Interest |
| 605comm | | Lundy's Management Corp | 4/7/2023 | 04/2023 | | | | -61,713.58 | 1,333,185.35 Chk# ACH Payment |
| 605comm | | Lundy's Management Corp | 4/24/2023 | 04/2023 | | | | -1,600.00 | 1,331,585.35 Chk# 2274 April Rubbish 2023 |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | Mar 2023 Real Estate Tax Monthly Escrow | | 35,889.17 | | 1,367,474.52 |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | Commercial Rent Increase March & April | | 2,136.04 | | 1,369,600.56 |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | May 2023 Base Monthly Rent | | 54,417.88 | | 1,424,026.44 |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | May 2023 Current Interest on Escrow | | 2,043.75 | -61,713.58 | 1,426,070.19 |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | | | | -9,498.75 | 1,364,356.61 Chk# ACH CHERRY HILL GOURMENT |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | | | | -1,600.00 | 1,354,857.86 Chk# 2256 Patrizia's Restaurant LLC Mar Rent 2023 |
| 605comm | | Lundy's Management Corp | 5/8/2023 | 05/2023 | | | | | 1,353,257.86 Chk# 2293 Patrizia's Restaurant LLC Rubbish Mar 2023 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 10/31/2022 to 12/01/2022 | | 3,586.11 | | 1,356,843.97 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 12/01/2022 to 01/02/2023 | | 4,187.51 | | 1,361,031.48 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 01/02/2023 to 01/31/2023 | | 3,608.76 | | 1,364,639.87 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 01/31/2023 to 03/01/2023 | | 3,263.37 | | 1,368,905.24 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 03/01/2023 to 04/02/2023 | | 3,641.80 | | 1,371,645.04 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 04/02/2023 to 05/02/2023 | | 3,586.11 | | 1,375,231.15 |
| 605comm | | Lundy's Management Corp | 6/5/2023 | 06/2023 | June 2023 Real Estate Tax Monthly Escrow | | 35,889.17 | | 1,411,120.32 |
| 605comm | | Lundy's Management Corp | 6/5/2023 | 06/2023 | June 2023 Base Monthly Rent | | 54,417.88 | | 1,465,538.20 |
| 605comm | | Lundy's Management Corp | 6/5/2023 | 06/2023 | June 2023 Current Interest on Escrow | | 2,043.75 | | 1,467,581.95 |
| 605comm | | Lundy's Management Corp | 6/7/2023 | 06/2023 | | | | -61,713.58 | 1,405,868.37 Chk# ACH CHERRY HILL GOURMET |
| 605comm | | Lundy's Management Corp | 6/8/2023 | 06/2023 | | | | -9,498.75 | 1,396,369.62 Chk# 2353 June Rent |
| 605comm | | Lundy's Management Corp | 6/8/2023 | 06/2023 | | | | -1,600.00 | 1,394,769.62 Chk# 2356 June Rubbish |
| 605comm | | Lundy's Management Corp | 6/8/2023 | 06/2023 | | | | -5,000.09 | 1,389,769.62 Chk# 2357 Electric April/May 2023 |

4 of 7

8/23/2025, 10:55 AM

Firefox                                                                                                                about:blank

| | | | | | | |
|---|---|---|---|---|---|---|
| 605comm | Lundy's Management Corp | 7/5/2023 | 07/2023 | July 2023 Real Estate Tax Monthly Escrow | 35,271.53 | 1,423,041.15 |
| 605comm | Lundy's Management Corp | 7/5/2023 | 07/2023 | July 2023 Base Monthly Rent | 54,417.88 | 1,479,459.03 |
| 605comm | Lundy's Management Corp | 7/5/2023 | 07/2023 | July 2023 Current Interest on Escrow | 2,043.75 | 1,483,502.78 |
| 605comm | Lundy's Management Corp | 7/7/2023 | 07/2023 | | -61,713.58 | 1,419,789.20 Ck# ACH CHERRY Hll LGOURMET |
| 605comm | Lundy's Management Corp | 7/12/2023 | 07/2023 | | -3,000.00 | 1,416,789.20 Ck# 2626 Electric 06-01-2023 |
| 605comm | Lundy's Management Corp | 7/12/2023 | 07/2023 | | -9,498.75 | 1,407,290.45 Ck# 2626 July Rent 2023 |
| 605comm | Lundy's Management Corp | 7/12/2023 | 07/2023 | | -13,956.75 | 1,393,333.70 Ck# 2425 Real Estate Tax 010123-053023 |
| 605comm | Lundy's Management Corp | 7/12/2023 | 07/2023 | | -1,600.00 | 1,391,733.70 Ck# 2427 Rubbish July 2023 |
| 605comm | Lundy's Management Corp | 8/5/2023 | 08/2023 | August 2023 Real Estate Tax Monthly Escrow | 35,271.53 | 1,427,005.23 |
| 605comm | Lundy's Management Corp | 8/5/2023 | 08/2023 | August 2023 Base Monthly Rent | 54,417.88 | 1,481,423.11 |
| 605comm | Lundy's Management Corp | 8/5/2023 | 08/2023 | August 2023 Current Interest on Escrow | 2,043.75 | 1,483,466.86 |

**Receivable Detail**

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance Notes |
|---|---|---|---|---|---|---|---|---|
| 605comm | | Lundy's Management Corp | 8/14/2023 | 08/2023 | | | -1,600.00 | 1,428,222.07 Ck# 2484 Patrisia' sRubbish Awt 2023 |
| 605comm | | Lundy's Management Corp | 8/14/2023 | 08/2023 | | | -9,383.71 | 1,418,438.36 Ck# 2483 Patrisia's Awoust 2023 |
| 605comm | | Lundy's Management Corp | 8/14/2023 | 08/2023 | | | -3,000.00 | 1,415,438.36 Ck# 2485 PatrisiasAwoust Electric 2023 |
| 605comm | | Lundy's Management Corp | 8/15/2023 | 08/2023 | Water & Sewer 07/04/2023 to 08/02/2023 | 3,837.66 | | 1,419,275.96 |
| 605comm | | Lundy's Management Corp | 9/5/2023 | 09/2023 | September 2023 Real Estate Tax Monthly | 35,271.53 | | 1,454,547.49 |
| 605comm | | Lundy's Management Corp | 9/5/2023 | 09/2023 | September 2023 Base Monthly Rent | 54,417.88 | | 1,508,965.37 |
| 605comm | | Lundy's Management Corp | 9/5/2023 | 09/2023 | September 2023 Current Interest on Escrow | 2,043.75 | | 1,511,009.12 |
| 605comm | | Lundy's Management Corp | 9/7/2023 | 09/2023 | | | -61,713.58 | 1,449,295.54 Ck# ACH CHERRY Hll LGOURMET |
| 605comm | | Lundy's Management Corp | 9/14/2023 | 09/2023 | | | -2,500.00 | 1,446,795.54 Ck# 2541 Electric September 2023 |
| 605comm | | Lundy's Management Corp | 9/14/2023 | 09/2023 | | | -1,600.00 | 1,445,195.54 Ck# 2549Rubbish September 2023 |
| 605comm | | Lundy's Management Corp | 9/14/2023 | 09/2023 | | | -9,783.71 | 1,435,411.83 Ck# 2539 September 2023 Rent |
| 605comm | | Lundy's Management Corp | 9/15/2023 | 09/2023 | Water & Sewer 08/02/2023 to 08/30/2023 | 3,295.70 | | 1,438,807.53 |
| 605comm | | Lundy's Management Corp | 10/5/2023 | 10/2023 | October 2023 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,474,079.06 |
| 605comm | | Lundy's Management Corp | 10/5/2023 | 10/2023 | October 2023 Base Monthly Rent | 54,417.88 | | 1,386,496.94 |
| 605comm | | Lundy's Management Corp | 10/5/2023 | 10/2023 | October 2023 Current Interest on Escrow | 2,043.75 | | 1,530,540.69 |
| 605comm | | Lundy's Management Corp | 10/15/2023 | 10/2023 | Water & Sewer 08/31/2023 to 10/03/2023 | 3,651.54 | | 1,534,192.23 |
| 605comm | | Lundy's Management Corp | 10/6/2023 | 10/2023 | | | -52,713.58 | 1,481,478.65 Ck# ACH LGOURMET MGT LLC - RENT AND REAL ESTATE TAX |
| 605comm | | Lundy's Management Corp | 10/16/2023 | 10/2023 | | | -2,500.00 | 1,478,978.65 Ck# 2591 Patrisia'sRestaurent |
| 605comm | | Lundy's Management Corp | 10/16/2023 | 10/2023 | | | -1,600.00 | 1,477,378.65 Ck# 2589 Patrisia's Restaurent |
| 605comm | | Lundy's Management Corp | 10/16/2023 | 10/2023 | | | -9,783.71 | 1,467,594.94 Ck# 2589 Patrisia'sRestaurent |
| 605comm | | Lundy's Management Corp | 11/5/2023 | 11/2023 | November 2023 Real Estate Tax Monthly | 35,271.53 | | 1,502,866.47 |
| 605comm | | Lundy's Management Corp | 11/5/2023 | 11/2023 | November 2023 Base Monthly Rent | 54,417.88 | | 1,557,284.35 |
| 605comm | | Lundy's Management Corp | 11/5/2023 | 11/2023 | November 2023 Current Interest on Escrow | 2,043.75 | | 1,559,328.10 |
| 605comm | | Lundy's Management Corp | 11/6/2023 | 11/2023 | | | -61,713.58 | 1,497,614.52 Ck# ACH CHERRY HILL LGOURMET MGT I LCRENT REAL ESTATE TAX JANUARY 2 |
| 605comm | | Lundy's Management Corp | 11/5/2023 | 12/2023 | December 2023 Real Estate Tax Monthly | 35,271.53 | | 1,532,896.05 |
| 605comm | | Lundy's Management Corp | 12/5/2023 | 12/2023 | December 2023 Base Monthly Rent | 54,417.88 | | 1,587,303.93 |
| 605comm | | Lundy's Management Corp | 12/5/2023 | 12/2023 | December 2023 Current Interest on Escrow | 2,043.75 | | 1,589,347.66 |
| 605comm | | Lundy's Management Corp | 12/5/2023 | 12/2023 | Water & Sewer 10/03/2023 to 11/01/2023 | 3,163.12 | | 1,592,510.80 |
| 605comm | | Lundy's Management Corp | 12/6/2023 | 12/2023 | | | -61,713.58 | 1,530,797.22 Ck# ACH CHERRY HILL LGOURMET MGT LLC RENT REAL ESTATE TAX JANUARY 2 |
| 605comm | | Lundy's Management Corp | 1/5/2024 | 01/2024 | January 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,566,068.75 |
| 605comm | | Lundy's Management Corp | 1/5/2024 | 01/2024 | January 2024 Base Monthly Rent | 54,417.88 | | 1,620,486.63 |
| 605comm | | Lundy's Management Corp | 1/5/2024 | 01/2024 | January 2024 Current Interest on Escrow | 2,043.75 | | 1,622,530.38 |
| 605comm | | Lundy's Management Corp | 1/8/2024 | 01/2024 | Water & Sewer 12/04/23 to 01/02/24 | 3,986.68 | | 1,625,519.06 |
| 605comm | | Lundy's Management Corp | 1/31/2024 | 01/2024 | | | -61,713.58 | 1,563,806.06 Ck# ACH CHERRY HILL GOURMET MGT LLC |
| 605comm | | Lundy's Management Corp | 1/31/2024 | 01/2024 | | | -3,000.00 | 1,560,806.06 Ck# 2734 Patrisia's Restaruaet - Electric Jan 2024 |
| 605comm | | Lundy's Management Corp | 1/31/2024 | 01/2024 | | | -1,600.00 | 1,559,206.06 Ck# 2733 Patrisia's Restaurant - Jan 2024 Rubbish |
| 605comm | | Lundy's Management Corp | 1/31/2024 | 01/2024 | | | -9,498.75 | 1,549,707.31 Ck# 2732 Patrisia's Restaurent - Jan 2024 Rent |
| 605comm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | February 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,384,978.84 |
| 605comm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | February 2024 Base Monthly Rent | 54,417.88 | | 1,639,396.72 |
| 605comm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | February 2024 Current Interest on Escrow | 2,043.75 | | 1,641,440.47 |
| 605comm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | Water & Sewer 01/02/24 to 01/31/24 | 3,070.08 | | 1,644,516.55 |
| 605comm | | Lundy's Management Corp | 2/12/2024 | 02/2024 | | | -61,713.58 | 1,582,797.95 Ck# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX JANUARY 2 |
| 605comm | | Lundy's Management Corp | 2/12/2024 | 02/2024 | | | -9,498.75 | 1,573,298.80 Ck# 2790 Patrisia's Restaurent Feb Rent |
| 605comm | | Lundy's Management Corp | 2/12/2024 | 02/2024 | | | -1,600.00 | 1,571,698.80 Ck# 2791 Patrisia's Feb 2024 Rubbish |
| 605comm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | March 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,606,970.33 |
| 605comm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | March 2024 Base Monthly Rent | 55,506.20 | | 1,662,476.53 |
| 605comm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | March 2024 Current Interest on Escrow | 2,043.75 | | 1,664,520.31 |
| 605comm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | Water & Sewer 01/31/24 to 02/29/24 | 2,558.40 | | 1,667,078.71 |
| 605comm | | Lundy's Management Corp | 3/8/2024 | 03/2024 | | | -61,713.58 | 1,605,365.13 Ck# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX |
| 605comm | | Lundy's Management Corp | 3/12/2024 | 03/2024 | | | -9,498.75 | 1,595,866.38 Ck# 2836 Patrisia's Restaurent March Rent |
| 605comm | | Lundy's Management Corp | 3/12/2024 | 03/2024 | | | -1,600.00 | 1,594,266.38 Ck# 2837 Patrisia'sRestaurant March Rubbish |
| 605comm | | Lundy's Management Corp | 4/5/2024 | 04/2024 | April 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,685,844.14 |
| 605comm | | Lundy's Management Corp | 4/5/2024 | 04/2024 | April 2024 Base Monthly Rent | 55,506.22 | | 1,687,867.89 |
| 605comm | | Lundy's Management Corp | 4/5/2024 | 04/2024 | April 2024 Current Interest on Escrow | 2,043.75 | | |
| 605comm | | Lundy's Management Corp | 4/8/2024 | 04/2024 | | | -61,713.58 | 1,625,374.31 Ck# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX |
| 605comm | | Lundy's Management Corp | 4/15/2024 | 04/2024 | | | -9,498.75 | 1,615,875.56 Ck# 2887 Patrisia'sRestaurent March Rent |
| 605comm | | Lundy's Management Corp | 4/15/2024 | 04/2024 | | | -1,600.00 | 1,614,275.56 Ck# 2888 Patrisia's Restaurant March Rubbish |
| 605comm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | May 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,649,547.09 |
| 605comm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | May 2024 Base Monthly Rent | 55,506.20 | | 1,705,053.31 |
| 605comm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | May 2024 Current Interest on Escrow | 2,043.75 | | 1,707,097.07 |
| 605comm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | Water & Sewer 02/29/24 to 03/31/24 | 1,661.40 | | 1,709,748.38 |
| 605comm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | Water & Sewer 03/31/24 to 04/30/24 | 2,697.95 | | 1,712,446.46 |
| 605comm | | Lundy's Management Corp | 5/8/2024 | 05/2024 | | | -61,713.58 | 1,650,732.87 Ck# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX |

8/23/2025, 10:55 AM

Firefox

about:blank

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 605comm | Lundy's Management Corp | 5/10/2024 | 05/2024 | | -9,498.75 | | 1,641,234.12 Chk# 2927 Patrizia's Restaurant March Rent |
| 605comm | Lundy's Management Corp | 5/10/2024 | 05/2024 | | -3,600.00 | | 1,639,634.12 Chk# 2928 Patrizia's Restaurant March Rubbish |
| 605comm | Lundy's Management Corp | 6/5/2024 | 06/2024 | June 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,674,905.65 |
| 605comm | Lundy's Management Corp | 6/5/2024 | 06/2024 | June 2024 Base Monthly Rent | 55,506.23 | | 1,730,411.88 |
| 605comm | Lundy's Management Corp | 6/5/2024 | 06/2024 | June 2024 Current Interest on Escrow | 2,043.75 | | 1,732,455.63 |
| 605comm | Lundy's Management Corp | 6/10/2024 | 06/2024 | | | -61,713.58 | 1,650,698.35 Chk# ACH CHERRY HILL GOURMET MGT LLC – RENT REAL ESTATE TAX |
| 605comm | Lundy's Management Corp | 6/18/2024 | 06/2024 | | | -9,533.71 | 1,723,321.92 Chk# 2902 – June Rent – Re Late 450 |
| 605comm | Lundy's Management Corp | 6/13/2024 | 06/2024 | | | -1,600.00 | 1,721,521.92 Chk# 2905 – Rubbish June 2024 |
| 605comm | Lundy's Management Corp | 7/5/2024 | 07/2024 | July 2024 Real Estate Tax Monthly Escrow | 35,894.97 | | 1,681,703.11 |
| 605comm | Lundy's Management Corp | 7/5/2024 | 07/2024 | July 2024 Base Monthly Rent | 55,506.23 | | 1,751,209.34 |
| 605comm | Lundy's Management Corp | 7/5/2024 | 07/2024 | July 2024 Current Interest on Escrow | 2,043.75 | | 1,753,253.29 |

9/19/2024

## Receivable Detail

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 605comm | | Lundy's Management Corp | 8/5/2024 | 08/2024 | August 2024 Real Estate Tax Monthly Rent | 35,894.97 | | 1,716,335.93 | |
| 605comm | | Lundy's Management Corp | 8/5/2024 | 08/2024 | August 2024 Base Monthly Rent | 55,506.23 | | 1,771,842.16 | |
| 605comm | | Lundy's Management Corp | 8/5/2024 | 08/2024 | August 2024 Current Interest on Escrow | 2,043.75 | | 1,773,885.91 | |
| 605comm | | Lundy's Management Corp | 8/08/2024 | 08/2024 | | | -61,713.58 | 1,712,172.33 | ACH – Cherry Hill Gourmet MGT LLC |
| 605comm | | Lundy's Management Corp | 08/08/2024 | 08/2024 | | | -1,600.00 | 1,710,572.33 | Chk# 3094 – August 2024 Rubbish |
| 605comm | | Lundy's Management Corp | 08/15/2024 | 08/2024 | | | -9,998.75 | 1,701,073.58 | Chk# 3093 – August Rent |
| 605comm | | Lundy's Management Corp | 08/15/2024 | 08/2024 | | | | 1,736,968.55 | |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | September 2024 Real Estate Tax Monthly | 35,894.97 | | 1,792,474.78 | |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | September 2024 Base Monthly Rent | 55,506.23 | | 1,794,518.53 | |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | September 2024 Current Interest on Escrow | 2,043.75 | | 1,798,995.73 | |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | Water & Sewer 04/30/24 to 06/02/24 | 4,477.20 | | 1,802,670.53 | |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | Water & Sewer 06/03/24 to 06/30/24 | 3,674.80 | | 1,806,923.10 | |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | Water & Sewer 06/30/24 to 07/31/24 | 4,252.57 | | 1,745,209.52 | ACH – CHERRY HILL GOURMET MGT LLC |
| 605comm | | Lundy's Management Corp | 9/10/2024 | 09/2024 | | | -61,713.58 | 1,735,209.52 | Check#3136 September Rent |
| 605comm | | Lundy's Management Corp | 9/16/2024 | 09/2024 | | | -10,000.00 | 1,733,609.52 | Check#3137 Rubbish |
| 605comm | | Lundy's Management Corp | 9/16/2024 | 09/2024 | | | -1,600.00 | | |
| | | **Lundy's Management Corp** | | | | 5,231,413.30 | -3,497,803.78 | | |
| | | **Total Due** | | | | | | 1,733,609.52 | |

8/23/2025, 10:55 AM

**Monthly rent and additional rent paid to Sheepshead Restaurant Associates, Inc. by Lundy's Management Corp, from the books and records of Sheepshead as per Nelson Aguilar**

| Date | Description | Amount Paid | Dispostition | CHECK No. | OVER PAYMENTS & PENALTIES | Late Fees |
|------|-------------|-------------|--------------|-----------|---------------------------|-----------|
| 1/6/2016 | Tax Escrow | $30,713.51 | Tax Escrow (?) | 1476 | | |
| 1/2016 | Legal Fees Installment | $8,500.00 | Legal Fees as per Stipulation (?) | 1477 | $8,500.00 | |
| 1/6/2016 | Previous Escrow Interest | $2,625.93 | Previous Escrow Interest (?) | 1478 | $2,625.93 | |
| 1/6/2016 | Previous Escrow Interset | $3,918.75 | Previous Escrow Interest | 1479 | $3,918.75 | |
| 1/13/2016 | Basic Monthly Rent | $38,275.00 | Base Rent January 1, 2016 | 1486 | | |
| 2/3/2016 | Tax Escrow | $30,713.51 | Tax Escrow | 1512 | | |
| 2/3/2016 | Legal Fees Installment | $8,500.00 | Legal Fees as per Stipulation | 1513 | $8,500.00 | |
| 2/3/2016 | Previous Escrow Interest (?) | $2,625.93 | Previous Escrow Interest (?) | 1514 | $2,625.93 | |
| 2/3/2016 | Escrow Interest Feb, 2016 | $3,918.75 | Escrow Interest Feb 2016(?) | 1515 | $3,918.75 | |
| 2/9/2016 | Basic Monthly Rent | $38,275.00 | Base Rent February 2016 | 1525 | | |
| 2/9/2016 | Previous Escrow Balance (?) | $1,292.82 | Previous Escrow Balance(?) | 1526 | $1,292.82 | |
| 3/1/2016 | Basic Monthly Rent | $38,275.00 | Base Rent March 2016 | 1544 | | |
| 3/1/2016 | Tax Escrow | $30,713.51 | Tax Escrow | 1545 | | |
| 3/1/2016 | Legal Fees Installment | $8,500.00 | Legal Fees as per Stipulation | 1546 | $8,500.00 | |
| 3/1/2016 | Previous Escrow Interest(?) | $3,918.75 | Previous Escrow Interest (?) | 1547 | $3,918.75 | |
| 3/1/2016 | Escrow Interest March | $3,918.75 | Escrow Interest | 1548 | $3,918.75 | |
| 3/17/2016 | March 2016 add'l rent penalty(?) | $1,765.50 | March 2016 add'l rent penalty(?) | 1561 | $1,765.50 | |
| 4/1/2016 | Basic Monthly Rent | $39,040.50 | Basic Monthly Rent April 2016 | 1575 | | |
| 4/1/2016 | Tax Escrow | $30,731.51 | Tax Escrow | 1576 | | |
| 4/1/2016 | Legal Fees Installment (?) | $8,500.00 | Legal Fees as per Stipulation (?) | 1577 | $8,500.00 | |
| 4/1/2016 | Previous Escrow Interest (?) | $3,918.75 | Previous Escrow Interest (?) | 1578 | $3,918.75 | |
| 4/1/2016 | Escrow Interest Apr, 2016 (?) | $3,918.75 | Escrow Interest April 2017(?) | 1579 | $3,918.75 | |
| 4/1/2016 | Violation Penalty | $1,000.00 | Violation Penalty | 1580 | $1,000.00 | |
| 4/15/2016 | TCO Penalty | $10,000.00 | TCO Penalty | 1595 | $10,000.00 | |
| 5/6/2016 | Basic Rent | $39,040.50 | Base Rent May 2016 | 1620 | | |
| 5/6/2016 | Tax Escrow | $30,713.51 | Tax Escrow | 1621 | | |
| 5/6/2016 | Legal Fee Installment | $8,500.00 | Legal Fees as per Stipulation | 1622 | $8,500.00 | |
| 5/6/2016 | Previous Escrow Interest (?) | $3,918.75 | Previous Escrow Interest (?) | 1623 | $3,918.75 | |
| 5/6/2016 | Previous Escrow Interest (?) | $3,918.75 | Previous Escrow Interest (?) | 1624 | $3,918.75 | |
| 5/6/2016 | Violation Penalty (?) | $1,000.00 | Violation Penalty | 1625 | $1,000.00 | |
| 5/6/2016 | Violation Penalty (?) | $10,000.00 | Penalty Lack of TCO (?) | 1626 | $10,000.00 | |
| 5/6/2016 | Violation Penalty (?) | $2,500.00 | Violation Penalty Lack of CO Annex | 1638 | $2,500.00 | |
| 5/19/2016 | Unpaid Water Charges (?) | $15,814.60 | Unpaid Water Charges (?) | 1639 | | |
| 5/19/2016 | Unpaid Flood Insurance | $6,563.55 | Unpaid Water Charges (?) | 1640 | | |
| 6/1/2016 | Base Rent June 2016 | $39,040.50 | Base Rent June 2016 | 1652 | | |
| 6/1/2016 | Tax Escrow | $30,713.51 | Tax Escrow | 1653 | | |
| 6/1/2016 | Legal Fees | $8,500.00 | Legal Fees as per Stipulation | 1654 | $8,500.00 | |
| 6/1/2016 | Escrow Interest | $3,918.75 | Escrow Interest May 2016 | 1655 | $3,918.75 | |

| Date | Description | Amount | | Ref | Description | Amount |
|---|---|---|---|---|---|---|
| 6/1/2016 | Violation Penalty | $10,000.00 | | 1656 | Penalty Lack of TCO (?) | $10,000.00 |
| 6/1/2016 | Previous Escrow Interest | $3,918.75 | | 1657 | Escrow Interest June 2016 | $3,918.75 |
| 6/1/2016 | Violation Penalty | $1,000.00 | | 1658 | Violation Penalty | $1,000.00 |
| 6/29/2016 | Violation Penalty | $2,500.00 | | 1674 | Violation Penalty Lack of CO Annex | $2,500.00 |
| 7/1/2016 | Base Rent July 2016 | $39,040.50 | | 1677 | Base Rent July 2016 | $39,040.50 |
| 7/1/2016 | Tax Escrow (?) | $36,657.65 | | 1678 | Tax Escrow (?) | $36,657.65 |
| 7/1/2016 | Legal Fees | $8,500.00 | | 1679 | Legal Fees as per Stipulation | $8,500.00 |
| 7/1/2016 | Escrow Interest | $3,918.75 | | 1680 | Escrow Interest July 2016 | $3,918.75 |
| 7/1/2016 | Violation Penalty | $10,000.00 | | 1681 | Violation Penalty Lack of CO Annex | $10,000.00 |
| 7/1/2016 | Previous Escrow Interest (?) | $3,918.75 | | 1682 | Escrow Interest July 2016 | $3,918.75 |
| 7/1/2016 | Violation Penalty | $1,000.00 | | 1683 | Violation Penalty | $1,000.00 |
| 7/1/2016 | Violation Penalty | $2,500.00 | | 1684 | Violation penalty Annex | $2,500.00 |
| 8/1/2016 | Base Rent | $39,040.50 | | 1705 | Base Reny August 2016 | $39,040.50 |
| 8/1/2016 | Tax Escrow (?) | $36,657.65 | | 1706 | Tax Escrow (?) | $36,657.65 |
| 8/1/2016 | Legal Fees | $8,500.00 | | 1707 | Legal Fees as per Stipulation | $8,500.00 |
| 8/1/2016 | Previous Escrow Interest | $3,918.75 | | 1708 | Previous Escrow Interest | $3,918.75 |
| 8/1/2016 | Escrow Interest | $3,918.75 | | 1709 | Escrow Interest August 2016 | $3,918.75 |
| 8/1/2016 | Violation Penalty | $10,000.00 | | 1710 | Penalty for Lack of TCO | $10,000.00 |
| 8/1/2016 | Violation Penalty | $1,000.00 | | 1711 | Violation Penalty | $1,000.00 |
| 8/1/2016 | Violation Penalty | $2,500.00 | | 1712 | Penalty Annex No permanent CO | $2,500.00 |
| 8/1/2016 | Premium Monthly Escrow | $607.75 | | 1713 | Premium Monthly Escrow | $607.75 |
| | | | | | $106,143.40 | |
| 9/1/2016 | Base Rent | $39,040.50 | | | Base Reny August 2016 | $39,040.50 |
| 9/1/2016 | Tax Escrow (?) | $36,657.65 | | | Tax Escrow (?) | $36,657.65 |
| 9/1/2016 | Legal Fees | $8,500.00 | | | Legal Fees as per Stipulation | $8,500.00 |
| 9/1/2016 | Previous Escrow Interest | $3,918.75 | | | Previous Escrow Interest | $3,918.75 |
| 9/1/2016 | Escrow Interest | $3,918.75 | | | Escrow Interest August 2016 | $3,918.75 |
| 9/1/2016 | Violation Penalty | $10,000.00 | | | Penalty for Lack of TCO | $10,000.00 |
| 9/1/2016 | Violation Penalty | $1,000.00 | | | Violation Penalty | $1,000.00 |
| 9/1/2016 | Violation Penalty | $2,500.00 | | | Penalty Annex No permanent CO | $2,500.00 |
| 9/1/2016 | Premium Monthly Escrow | $607.75 | | | Premium Monthly Escrow | $607.75 |
| 10/1/2016 | Base Rent | $39,040.50 | | | Base Reny August 2016 | $39,040.50 |
| 10/1/2016 | Tax Escrow (?) | $36,657.65 | | | Tax Escrow (?) | $36,657.65 |
| 10/1/2016 | Legal Fees | $8,500.00 | | | Legal Fees as per Stipulation | $8,500.00 |
| 10/1/2016 | Previous Escrow Interest | $3,918.75 | | | Previous Escrow Interest | $3,918.75 |
| 10/1/2016 | Escrow Interest | $3,918.75 | | | Escrow Interest August 2016 | $3,918.75 |
| 10/1/2016 | Violation Penalty | $10,000.00 | | | Penalty for Lack of TCO | $10,000.00 |
| 10/1/2016 | Violation Penalty | $1,000.00 | | | Violation Penalty | $1,000.00 |
| 10/1/2016 | Violation Penalty | $2,500.00 | | | Penalty Annex No permanent CO | $2,500.00 |
| 10/1/2016 | Premium Monthly Escrow | $607.75 | | | Premium Monthly Escrow | $607.75 |

Opening balance: $106,143.40

| Date | Description | Amount | Description 2 | Ref # | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 10/10/2016 | October Rent Balance | $45,343.49 | Rent Balance | 1762 | | | |
| 11/1/2016 | Base Rent Balance | $43,000.00 | Rent Balance as per Stip | 1775 | | | |
| 11/7/2016 | Base Rent Balance | $28,589.21 | Rent Balance as per Stip | 1779 | | | |
| 11/10/2016 | Reversal of Legal Fees | | Reversal of Legal Fees $8,500.00 | | | | |
| 11/14/2016 | Tax Escrow Nov 2016 | $34,206.94 | Tax Escrow Nov 2016 | 1784 | | | |
| 11/14/2016 | Flood Insurance Premium | $811.53 | Flood Insurance Premium | 1785 | | | |
| 11/14/2016 | Escrow Interest Nov 2016 | $3,918.75 | Escrow Interest Nov 2016 | 1786 | $3,918.75 | | |
| 12/2/2016 | Base Rent Nov 2016 | $39,040.50 | Base Rent Nov 2016 | 1809 | | | |
| 12/2/2016 | Escrow Interest Nov 2016(?) | $3,918.75 | Escrow Interest | 1810 | $3,918.75 | | |
| 12/2/2016 | Violation Penalty | $7,500.00 | Penalty Annex No permanent CO | 1811 | $7,500.00 | | |
| 12/2/2016 | Violation Penalty | $20,000.00 | Penalty for Lack of TCO Main Building | 1812 | $20,000.00 | | |
| 12/2/2016 | Violation Penalty | $1,000.00 | Violation Penalty Nov 2016 | 1813 | $1,000.00 | | |
| 1/6/2017 | Tax Escrow | $34,206.94 | Tax Escrow Dec 2016 | 1836 | | | $1,710.35 |
| 1/6/2017 | Flood Insurance Premium | $811.53 | Flood Insurance Premium | 1837 | | | $40.58 |
| 1/6/2017 | Escrow Interest Dec 2016(?) | $3,918.75 | Escrow Back Interest | 1838 | $3,918.75 | | $195.94 |
| 1/6/2017 | Base Rent Dec 2016 | $39,040.50 | Base Rent Nov 2016 | 1839 | | | $1,952.03 |
| 1/6/2017 | Escrow Interest Jan 2017 | $3,918.75 | Escrow Interest Jan 2017 | 1840 | $3,918.75 | | $50.00 |
| 1/6/2017 | Inspection Fee as per Agreement | $1,500.00 | Inspection Fee as per Agreement | 1841 | $1,500.00 | | |
| 1/10/2017 | Annex CO Penalty | $7,500.00 | Penalty for Lack TCO Annex Building | | $7,500.00 | | $375.00 |
| 1/10/2017 | Main Building TCO Penalty | $20,000.00 | Penalty fo Lack of TCOMain Building | | $20,000.00 | | $1,000.00 |
| 1/10/2017 | Violation Payment | $1,000.00 | Violation Penalty | | | | |
| 1/12/2017 | PAYMENT LUNDYS | $100,000.00 | Payment via Wire | Wired | | | |
| 1/18/2017 | PAYMENT LUNDYS | $72,916.24 | Payment via Wire | Wired | | | |
| 2/1/2017 | Feb 2017 RE Tax Monthly Escrow | | | | | $34,206.94 | |
| 2/1/2017 | Feb 2017 Insurance Premium Escr | | | | | $811.53 | |
| 2/1/2017 | Interest on Back Escrow | | | | $3,918.75 | $3,918.75 | |
| 2/10/2017 | Base Monthly Rent | | | | | $39,040.50 | |
| 2/10/2017 | Annex CO Penalty | | | | $7,500.00 | $7,500.00 | |
| 2/10/2017 | Main Building TCO Penalty | | | | $20,000.00 | $20,000.00 | |
| 2/10/2017 | Current Interest on Escrow | | | | $3,918.75 | $3,918.75 | |
| 2/10/2017 | Feb 2017 Violation Payment | | | | $1,000.00 | $1,000.00 | |
| 2/10/2017 | Water & Sewer PaymentsDec-Jan | | | | | $7,963.39 | |
| 2/8/2017 | PAYMENT LUNDYS | $116,434.10 | Payment for Feb 2017 Invoice | 1868 | | $118,359.86 | |
| 3/1/2017 | Mar 2017 RE Tax Monthly Escrow | | | | | $34,206.94 | |
| 3/1/2017 | Mar 2017 Flood Ins Premium | | | | | $811.53 | |
| 3/1/2017 | Mar 2017 Back Inerest on Escrow | | | | $3,918.75 | $3,918.75 | |
| 3/10/2017 | Mar 2017 Base Monthly Rent | | | | | $42,821.31 | |
| 3/10/2017 | Mar 2017 Current Interest Escrow | | | | $3,918.75 | $3,918.75 | |
| 3/10/2017 | Mar 2017 Annex CO Penalty | | | | $7,500.00 | $7,500.00 | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 3/10/2017 | Mar 2017 Main Bldg CO Penalty | | | $20,000.00 | |
| 3/10/2017 | Mar 2017 Violation Penalty | | | $1,000.00 | |
| 3/10/2017 | Legal Fees Dec 2016-Jan 2017 | | | $3,714.14 | |
| 3/10/2017 | Late Fees Feb 2017 | | | $5,519.82 | |
| | | | | $123,411.24 | |
| | | | | | |
| 3/6/2017 | PAYMENT LUNDYS | | $129,399.50 | Payment for March 2017 Invoice | |
| | | | | | |
| 4/1/2017 | Apr 2017 RE Tax Monthly Escrow | | | $34,206.94 | $1,710.35 |
| 4/1/2017 | Apr 2017 Flood Ins. Premium | | | $811.53 | $40.58 |
| 4/1/2017 | Apr 2017 Back Intrs. on Escrow | | | $3,918.75 | $195.94 |
| 4/10/2017 | Apr 2017 Base Monthly Rent | | | $42,821.31 | |
| 4/10/2017 | Apr. 2017 Current Intrst on Escrow | | | $3,918.75 | $195.94 |
| 4/10/2017 | Apr. 2017 Annex CO Penalty | | | $7,500.00 | $375.00 |
| 4/10/2017 | Apr. 2017 Main Bldng CO Penalty | | | $30,000.00 | $1,500.00 |
| 4/10/2017 | Apr. 2017 Violation Payment | | | $1,000.00 | $50.00 |
| 4/10/2017 | Apr. 2017 Water& Sewer Feb-Mar | | | $6,463.47 | $323.17 |
| | | | | $130,640.75 | |
| | | | | | |
| 4/5/2017 | PAYMENT LUNDYS | 1910 | $62,464.24 | Payments for April - May 2017 | |
| 5/1/2027 | PAYMENT LUNDYS | 1926 | $62,464.24 | | |
| 5/1/2017 | PAYMENT LUNDYS | 1928 | $137,172.79 | $262,101.27 | |
| 5/1/2027 | May 2017  RE Tax Monthly Escrow | | | $34,206.94 | $1,710.35 |
| 5/1/2017 | May 2017 Flood Ins. Premium | | | $811.53 | $40.58 |
| 5/1/2017 | May 2017 Back Intrs. on Escrow | | | $3,918.75 | $195.94 |
| 5/10/2017 | May 2017 Base Monthly Rent | | | $42,821.31 | $2,141.07 |
| 5/10/2017 | May 2017 Current Intrst on Escrow | | | $3,918.75 | $195.94 |
| 5/10/2017 | May 2017 Annex CO Penalty | | | $12,500.00 | $375.00 |
| 5/10/2017 | May 2017 Main Bldng TCO Penalty | | | $30,000.00 | $1,500.00 |
| 5/10/2017 | May 2017 Violation Payment | | | $1,000.00 | $50.00 |
| 5/10/2017 | May 2017 Default Charges | | | $11,160.88 | |
| 5/10/2017 | Legal Bills Violations | | | $2,158.75 | |
| 5/10/2017 | Legal Bills Violations | | | $2,158.75 | |
| 5/10/2017 | Architect Fees per Stip | | | $1,142.50 | |
| | | | | $145,798.16 | |
| | | | | | |
| 5/31/2017 | PAYMENT LUNDYS | 1951 | $148,955.78 | | |
| | | | | | |
| 6/1/2017 | Jun. 2017 RE Tax Monthly Escrow | | | $34,206.94 | |
| 6/1/2017 | Jun. 2017 Flood Ins. Premium | | | $811.53 | |
| 6/1/2017 | Jun. 2017 Back Intrs. on Escrow | | | $3,918.75 | $3,918.75 |
| 6/10/2017 | Jun. 2017 Base Monthly Rent | | | $42,821.31 | |
| 6/10/2017 | Jun. 2017 Current Intrst on Escrow | | | $3,918.75 | $3,918.75 |
| 6/10/2017 | Jun. 2017 Annex CO Penalty | | | $12,500.00 | $12,500.00 |

| Date | Description | Payment | Balance | Check # | Amount | Amount |
|---|---|---|---|---|---|---|
| 6/10/2017 | Jun.. 2017 Main Bldng TCO Penalty | | | | $30,000.00 | $30,000.00 |
| 6/10/2017 | Jun. 2017 Violation Payment | | | | $1,000.00 | $1,000.00 |
| 6/10/2017 | Jun.Water & Sewer | | | | $4,174.12 | |
| 6/10/2017 | Landmarks Fee | | | | $151.74 | $151.74 |
| 6/10/2017 | Legal Invoice # 21053 6/1/17 Default | | | | $3,286.25 | $3,286.25 |
| 6/10/2017 | Legal Invoice # 21055 6/1/17Holdover | | | | $192.50 | $192.50 |
| 6/26/2017 | LUNDYS PAYMENT | $143,407.05 | | 1969 | | |
| 7/1/2017 | Jul 2017 RE Tax Monthly Escrow | | | | $34,206.94 | |
| 7/1/2017 | Jul 2017 Flood Ins. Premium | | | | $811.53 | |
| 7/1/2017 | Jul 2017 Back Intrs. on Escrow | | | | $3,918.75 | $3,918.75 |
| 7/10/2017 | Jul 2017 Base Monthly Rent | | | | $42,821.31 | |
| 7/10/2017 | Jul 2017 Current Intrst on Escrow | | | | $3,918.75 | $3,918.75 |
| 7/10/2017 | Jul Annex CO Penalty | | | | $12,500.00 | $12,500.00 |
| 7/10/2017 | Jul Main Bldng TCO Penalty | | | | $30,000.00 | $30,000.00 |
| 7/10/2017 | Jun Violation Penalty | | | | $1,000.00 | $1,000.00 |
| 7/10/2017 | Jun Water & Sewer | | | | $4,174.12 | |
| | | | | | $133,351.40 | |
| 7/12/2017 | LUNDYS PAYMENT | $136,981.89 | | 1982 | | |
| 8/15/2017 | LUNDYS PAYMENT | $132,284.47 | | 2007 | | |
| 8/1/2017 | Aug 2017 RE Tax Monthly Escrow | | | | $34,206.94 | |
| 8/1/2017 | Aug 2017 Flood Ins. Premium | | | | $811.53 | |
| 8/1/2017 | Aug 2017 Back Intrs. on Escrow | | | | $3,918.75 | $3,918.75 |
| 8/10/2017 | Aug 2017 Base Monthly Rent | | | | $42,821.31 | |
| 8/10/2017 | Aug 2017 Current Intrst on Escrow | | | | $3,918.75 | $3,918.75 |
| 8/10/2017 | Aug 2017 Annex CO Penalty | | | | $12,500.00 | $12,500.00 |
| 8/10/2017 | Aug 2017 Main Bldng TCO Penalty | | | | $30,000.00 | $30,000.00 |
| 8/10/2017 | Aug 2017 Violation Penalty | | | | $1,000.00 | $1,000.00 |
| 8/10/2017 | May 2017 June Water & Sewer | | | | $8,861.38 | |
| 8/10/2017 | Lundy's Leasehold Mediation Credit | | | | ($558.75) | |
| 8/10/2017 | Lundy's Leasehold Mediation Credit | | | | ($4,262.50) | |
| | | | | | $133,217.41 | |
| 9/14/2017 | LUNDYS PAYMENT | $50,000.00 | | 2027 | | |
| 9/29/2017 | LUNDYS PAYMENT | $96,975.70 | 146,975.70 | 2036 | $34,206.94 | |
| 9/1/2017 | Sept 2017 RE Tax Monthly Escrow | | | | $34,206.94 | $1,710.35 |
| 9/1/2017 | Sept 2017 Flood Insurance Premium | | | | $811.53 | $40.58 |
| 9/1/2017 | Sept 2017 Back Intrst. on Escrow | | | | $3,918.75 | $195.94 |
| 9/10/2017 | Sept 2017 Base Monthly Rent | | | | $42,821.31 | $2,141.07 |

| Date | Description | | Ref | | | |
|---|---|---|---|---|---|---|
| 9/10/2017 | Sept 2017 Current Intrst. on escrow | | | | $3,918.75 | $195.94 |
| 9/10/2017 | Sept 2017Annex CO Penalty | | | | $12,500.00 | $625.00 |
| 9/10/2017 | Sept 2017 Main Bldg TCO Penalty | | | | $30,000.00 | $1,500.00 |
| 9/10/2017 | Sept 2017 Violation Penalty | | | | $1,000.00 | $50.00 |
| 9/10/2017 | Jul & Aug 2017 June Water & Sewer | | | | $11,022.44 | $551.00 |
| | | | | | | |
| 10/3/2017 | LUNDYS PAYMENT | $63,203.21 | 2048 | $140,199.72 | | |
| 10/4/2017 | LUNDYS PAYMENT | $96,795.70 | Wire | Paid To Sheepshead Via Wired Funds | | |
| 10/1/2017 | Oct 2017 RE Tax Monthly Escrow | | | $34,206.94 | | |
| 10/1/2017 | Oct 2017 Flood Insurance Premium | | | $811.53 | | |
| 10/1/2017 | Oct 2017 Back Intrst. on Escrow | | | $3,918.75 | | |
| 10/10/2017 | Oct 2017 Base Monthly Rent | | | $42,821.31 | | |
| 10/10/2017 | Oct 2017 Current Intrst. on escrow | | | $3,918.75 | $3,918.75 | |
| 10/10/2017 | Oct 2017Annex CO Penalty | | | $17,500.00 | $17,500.00 | |
| 10/10/2017 | Oct 2017Main Bldg TCO Penalty | | | $40,000.00 | $40,000.00 | |
| 10/10/2017 | Oct 2017Violation payment | | | $1,000.00 | $1,000.00 | |
| 10/10/2017 | Legal Invoice #21273 Dated 10/2/2017 | | | $935.00 | $935.00 | |
| 10/10/2017 | | | | $145,112.28 | | |
| | | | | | | |
| 11/10/2017 | Oct 2017 Back Intrst escrow | $3,918.75 | 2053 | | | $3,918.75 |
| | | | | | | |
| 11/1/2017 | Nov 2017 RE Tax Monthly Escrow | | | $34,206.94 | | |
| 11/1/2017 | Nov 2017 Flood Insurance Premium | | | $811.53 | | |
| 11/1/2017 | Nov 2017 Back Intrst. on Escrow | | | $3,918.75 | | |
| 11/10/2017 | Nov 2017 Base Monthly Rent | | | $42,821.31 | | |
| 11/10/2017 | Nov 2017 Current Intrst. on escrow | | | $3,918.75 | $3,918.75 | |
| 11/10/2017 | Nov 2017Annex CO Penalty | | | $17,500.00 | $17,500.00 | |
| 11/10/2017 | Nov 2017 Main Bldg TCO Penalty | | | $40,000.00 | $40,000.00 | |
| 11/10/2017 | Sept Late Charge | | | $7,009.99 | | |
| 11/10/2017 | Oct 2017 Violation Payment Credit | | | ($1,000.00) | | |
| 11/10/2017 | Violation Removal Credit | | | ($75,000.00) | | |
| | | | | $74,187.27 | | |
| | | | | | | |
| 12/11/2017 | LUNDYS PAYMENT | $50,479.82 | 2068 | | | |
| 12/27/20-17 | LUNDYS PAYMENT | $160,036.38 | Wired | Paid To Sheepshead Via Wired Funds | | |
| | | | | | | |
| 12/1/2017 | Dec 2017 RE Tax Monthly Escrow | | | $34,206.94 | | |
| 12/1/2017 | Dec 2017 Flood Insurance Premium | | | $811.53 | | |
| 12/1/2017 | Dec 2017 Back Intrst. on Escrow | | | $3,918.75 | | |
| 12/10/2017 | Dec 2017  Base Monthly Rent | | | $42,821.31 | | |
| 12/10/2017 | Dec 2017 Current Intrst. on escrow | | | $3,918.75 | $3,918.75 | |
| 12/10/2017 | Dec 2017Annex CO Penalty | | | $17,500.00 | $17,500.00 | |
| 12/10/2017 | Dec 2017 Main Bldg TCO Penalty | | | $40,000.00 | $40,000.00 | |

| Date | Description | Amount | Amount | Check # | Amount |
|---|---|---|---|---|---|
| 12/10/2017 | Sept Late Fees | | | | $7,620.78 |
| 12/10/2017 | Sept./Oct Water & Sewer | | | | $13,157.07 |
| | | | | | $163,955.13 |
| | | | | | |
| 1/9/2018 | LUNDYS PAYMENT | $50,479.82 | | 2079 | |
| | | | | | |
| 1/1/2018 | Jan 2018 RE Tax Monthly Escrow | | $34,206.94 | | |
| 1/1/2018 | Jan 2018 Flood Insurance Premium | | $811.53 | | |
| 1/10/2018 | Jan 2018 Back Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 1/10/2018 | Jan 2018 Base Monthly Rent | | $42,821.31 | | |
| 1/10/2018 | Jan 2018 Current Intrst. on escrow | | $3,918.75 | | $3,918.75 |
| 1/10/2018 | Jan 2018Annex CO Penalty | | $17,500.00 | | $17,500.00 |
| 1/10/2018 | Jan 2018 Main Bldg TCO Penalty | | $40,000.00 | | $40,000.00 |
| 1/10/2018 | Sept./Oct Water & Sewer | | $4,104.96 | | |
| 1/10/2018 | Legal Fees Inv 21635 Lundys Default | | | | $1,796.86 |
| 1/10/2018 | Legal Fees Inv 21748Lundys Default | | | | $1,746.25 |
| | | | $150,825.35 | | |
| | | | | | |
| 2/1/2018 | LUNDYS PAYMENT | $20,000.00 | Paid To Sheepshead Via Wired Funds | Wired | |
| 2/6/2018 | LUNDYS PAYMENT | $30,479.81 | | 2097 | |
| 2/6/2018 | LUNDYS PAYMENT | $30,850.38 | | 2099 | |
| | | | | | |
| 2/1/2018 | Feb 2018 RE Tax Monthly Escrow | | $34,206.94 | | |
| 2/1/2018 | Feb 2018 Flood Insurance Premium | | $811.53 | | |
| 2/10/2018 | Feb 2018 Back Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 2/10/2018 | Feb 2018 Base Monthly Rent | | $42,821.31 | | |
| 2/10/2018 | Feb 2018 Current Intrst. on escrow | | $3,918.75 | | $3,918.75 |
| 2/10/2018 | Feb 2018Annex CO Penalty | | $17,500.00 | | $17,500.00 |
| 2/10/2018 | Feb 2018 Main Bldg TCO Penalty | | $40,000.00 | | $40,000.00 |
| 2/10/2018 | Water & Sewer | | $4,104.96 | | |
| | | | $147,282.24 | | |
| | | | | | |
| 3/5/2018 | LUNDYS PAYMENT | $30,850.38 | | 2123 | |
| 3/5/2018 | LUNDYS PAYMENT | $86,337.24 | | 2124 | |
| 3/12/2018 | LUNDYS PAYMENT | $4,316.86 | | 2127 | |
| 3/20/2018 | LUNDYS PAYMENT | ########## ##### | | 2132 | |
| | | $162,397.24 | | | |
| | | | | | |
| 3/1/2018 | Mar 2018 RE Tax Monthly Escrow | | $34,206.94 | | |
| 3/1/2018 | Mar 2018 Flood Insurance Premium | | $811.53 | | |
| 3/10/2018 | Mar 2018 Back Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 3/10/2018 | Mar 2018 Base Monthly Rent | | $43,667.74 | | $2,500.00 |
| 3/10/2018 | Mar 2018 Current Intrst. on escrow | | $3,918.75 | | $3,918.75 |
| 3/10/2018 | Mar 2018Annex CO Penalty | | $17,500.00 | | $17,500.00 |

| Date | Description | Payment | Check # | Amount | Amount |
|---|---|---|---|---|---|
| 3/10/2018 | Mar 2018 Main Bldg TCO Penalty | | | $40,000.00 | $40,000.00 |
| 3/10/2018 | Mar Water & Sewer | | | $4,104.96 | |
| | | | | $148,128.67 | |
| | | | | | |
| 4/2/2018 | LUNDYS PAYMENT | ######### | 2133 | | |
| 4/9/2018 | LUNDYS PAYMENT | $6,087.62 | 2140 | | |
| 4/9/2018 | LUNDYS PAYMENT | $7,700.92 | 2145 | | |
| 4/11/2018 | LUNDYS PAYMENT | $30,850.38 | 2146 | | |
| 4/11/2018 | LUNDYS PAYMENT | $85,114.96 | 2147 | | |
| | | | | $170,646.64 | |
| | | | | | |
| 4/1/2018 | Apr 2018 RE Tax Monthly Escrow | | | $34,206.94 | |
| 4/1/2018 | Apr 2018 Flood Insurance Premium | | | $1,005.84 | |
| 4/10/2018 | Apr 2018 Back Intrst. on Escrow | | | $3,918.75 | $3,918.75 |
| 4/10/2018 | Apr 2018 Base Monthly Rent | | | $46,177.74 | $2,500.00 |
| 4/10/2018 | Apr 2018 Current Intrst. on Escrow | | | $3,918.75 | $3,918.75 |
| 4/10/2018 | Apr 2018Annex CO Penalty | | | $22,500.00 | $22,500.00 |
| 4/10/2018 | Apr 2018 Main Bldg TCO Penalty | | | $50,000.00 | $50,000.00 |
| 4/10/2018 | Apr Water & Sewer | | | $4,104.96 | |
| | | | | $165,832.98 | |
| | | | | | |
| 5/8/2018 | LUNDYS PAYMENT | $30,850.38 | 2167 | Need Breakdown Disposition Confirmed | |
| 5/11/2018 | LUNDYS PAYMENT | $89,044.68 | 2169 | Need Breakdown Disposition Confirmed | |
| | | | | | |
| 5/1/2018 | May 2018 RE Tax Monthly Escrow | | | $34,206.94 | |
| 5/1/2018 | May 2018 Flood Insurance Premium | | | $1,005.84 | |
| 5/10/2018 | May 2018 Back Intrst. on Escrow | | | $3,918.75 | $3,918.75 |
| 5/10/2018 | May 2018Annex CO Penalty | | | $22,500.00 | $22,500.00 |
| 5/10/2018 | May 2018 Main Bldg TCO Penalty | | | $50,000.00 | $50,000.00 |
| 5/10/2018 | May Water & Sewer | | | $4,104.96 | |
| | | | | $115,736.49 | |
| | | | | | |
| 6/28/2018 | LUNDYS PAYMENT | $30,850.38 | 2209 | Need Breakdown Disposition Confirmed | |
| 6/28/2018 | LUNDYS PAYMENT | $111,469.46 | 2210 | Need Breakdown Disposition Confirmed | |
| | | | | | |
| 6/1/2018 | June 2018 RE Tax Monthly Escrow | | | $34,206.94 | |
| 6/1/2018 | June 2018 Flood Insurance Premium | | | $1,005.84 | |
| 6/10/2018 | June2018 Back Intrst. on Escrow | | | $3,918.75 | $3,918.75 |
| 6/10/2018 | June 2018 Base Monthly Rent | | | $46,177.74 | $2,500.00 |
| 6/10/2018 | June 2018 Current Intrst. on Escrow | | | $3,918.75 | $3,918.75 |
| 6/10/2018 | June 2018Annex CO Penalty | | | $22,500.00 | $22,500.00 |
| 6/10/2018 | June 2018 Main Bldg TCO Penalty | | | $50,000.00 | $50,000.00 |
| 6/10/2018 | June Water & Sewer | | | $4,104.96 | |
| 6/10/2018 | Legal fee Re: Lundys Default Invoice | | | $27,990.00 | $27,990.00 |
| | Dated June 1,2018 | | | $193,822.98 | |

| Date | Description | Amount | Disposition Note | Ref | Breakdown | Detail |
|---|---|---|---|---|---|---|
| 7/1/2018 | Jul 2018 RE Tax Monthly Escrow | $34,206.94 | | | | $1,749.75 |
| 7/1/2018 | Jul 2018 Flood Insurance Premium | $1,005.84 | | | | $50.29 |
| 7/10/2018 | Jul 2018 Back Intrst. on Escrow | $3,918.75 | | | $3,918.75 | |
| 7/10/2018 | Jul 2018 Base Monthly Rent | $46,177.74 | | | $2,500.00 | $2,308.89 |
| 7/10/2018 | Jul 2018 Current Intrst. on Escrow | $3,918.75 | | | $3,918.75 | $195.94 |
| 7/10/2018 | Jul 2018Annex CO Penalty | $22,500.00 | | | $22,500.00 | |
| 7/10/2018 | Jul 2018 Main Bldg TCO Penalty | $50,000.00 | | | $50,000.00 | |
| 7/10/2018 | Jul Water & Sewer | $4,104.96 | | | | |
| | | $165,832.98 | | | | |
| | | | | | | |
| 8/2/2018 | LUNDYS PAYMENT | ########### ##### | Need Breakdown Disposition Confirmed | 2250 | | |
| 8/29/2018 | LUNDYS PAYMENT | $72,085.40 | Need Breakdown Disposition Confirmed | 2267 | | |
| | | | | | | |
| 8/1/2018 | Aug 2018 RE Tax Monthly Escrow | $34,206.94 | | | | |
| 8/1/2018 | Aug 2018 Flood Insurance Premium | $1,005.84 | | | | |
| 8/10/2018 | Aug 2018 Back Intrst. on Escrow | $3,918.75 | | | $3,918.75 | |
| 8/10/2018 | Aug 2018 Base Monthly Rent | $46,177.74 | | | $2,500.00 | |
| 8/10/2018 | Aug 2018 Current Intrst. on Escrow | $3,918.75 | | | $3,918.75 | |
| 8/10/2018 | Aug 2018Annex CO Penalty | $22,500.00 | | | $22,500.00 | |
| 8/10/2018 | Aug 2018 Main Bldg TCO Penalty | $50,000.00 | | | $50,000.00 | |
| 8/10/2018 | Aug 2018 Water & Sewer | $5,060.00 | | | | |
| | | $166,788.02 | | | | |
| | | | | | | |
| 9/1/2018 | Missing Invoice | $72,916.24 | Need Breakdown Disposition Confirmed | Wire | Xemex | |
| 10/1/2018 | Missing Invoices | $91,405.49 | JE - Need Breakdown Disposition Confirm | Wire | | |
| | | $164,321.73 | | | | |
| | | | | | | |
| 9/1/2018 | Sept. 2018 RE Tax Monthly Escrow | $34,206.94 | | | | $1,749.75 |
| 9/1/2018 | Sept 2018 Flood Insurance Premium | $1,005.84 | | | | $50.29 |
| 9/1/2018 | Sept 2018 Back Intrst. on Escrow | $3,918.75 | | | $3,918.75 | |
| 9/10/2018 | Sept 2018 Base Monthly Rent | $46,177.74 | | | $2,500.00 | $2,308.89 |
| 9/10/2018 | Sept 2018 Current Intrst. on Escrow | $3,918.75 | | | $3,918.75 | $195.94 |
| 9/10/2018 | Sept 2018Annex CO Penalty | $22,500.00 | | | $22,500.00 | |
| 9/10/2018 | Sept 2018 Main Bldg TCO Penalty | $50,000.00 | | | $50,000.00 | |
| 9/10/2018 | Aug. 2018 Water & Sewer | $5,060.00 | | | | $253.03 |
| 9/10/2018 | Sept 2018 LegalFee Lundys ADA Suit In | $247.50 | | | $247.50 | |
| 9/10/2018 | Sept 2018 Default Inv.9/12/2018 | $4,606.25 | | | $4,606.25 | |
| | | $171,641.77 | | | | |
| | | | | | | |
| 10/10/2018 | LUNDYS PAYMENT | $4,557.90 | Need Breakdown Disposition Confirmed | 2298 | | |
| 10/10/2018 | LUNDYS PAYMENT | $72,085.40 | Need Breakdown Disposition Confirmed | 2299 | | |
| 10/10/2018 | LUNDYS PAYMENT | $72,085.40 | Need Breakdown Disposition Confirmed | 2310 | | |
| 10/22/2018 | LUNDYS PAYMENT | $28,582.54 | Need Breakdown Disposition Confirmed | 2311 | | |
| | | $177,311.24 | | | | |

| Date | Description | Amount | Amount | Ref |
|---|---|---|---|---|
| 10/1/2018 | Oct. 2018 RE Tax Monthly Escrow | | $36,001.70 | |
| 10/1/2018 | Oct. 2018 Flood Insurance Premium | | $1,005.84 | |
| 10/1/2018 | Oct. 2018 Back Intrst. on Escrow | $3,918.75 | $3,918.75 | |
| 10/10/2018 | Oct. 2018 RE Tax Monthly Increase | | $4,026.56 | |
| 10/10/2018 | Oct. 2018 Base Monthly Rent | $2,500.00 | $46,177.74 | |
| 10/10/2018 | Oct 2018 Current Intrst. on Escrow | $3,918.75 | $3,918.75 | |
| 10/10/2018 | Oct. 2018Annex CO Penalty | $22,500.00 | $22,500.00 | |
| 10/10/2018 | Oct. 2018 Main Bldng TCO Penalty | $60,000.00 | $60,000.00 | |
| 10/10/2018 | Sept. 2018 Water & Sewer | | $5,888.88 | |
| 10/10/2018 | Oct. 2018 LegalFee Lundys ADA Suit In | $247.50 | $247.50 | |
| 10/10/2018 | Oct. 2018 Default Inv,9/1/2018 | $4,977.50 | $4,977.50 | |
| | | | $188,663.22 | |
| | | | | |
| 12/28/2019 | LUNDYS PAYMENT | $72,000.00 | Need Breakdown Disposition Confirmed | 2361 |
| | | | | |
| 11/1/2018 | Nov. 2018 RE Tax Monthly Escrow | | $36,001.70 | |
| 11/1/2018 | Nov. 2018 Flood Insurance Premium | | $1,005.84 | |
| 11/1/2018 | Nov. 2018 Back Intrst. on Escrow | $3,918.75 | $3,918.75 | |
| 11/10/2018 | Nov. 2018 RE Tax Monthly Increase | | $4,026.56 | |
| 11/10/2018 | Nov. 2018 Base Monthly Rent | $2,500.00 | $46,177.74 | |
| 11/10/2018 | Nov.2018 Current Intrst. on Escrow | $3,918.75 | $3,918.75 | |
| 11/10/2018 | Nov. 2018 Annex CO Penalty | $22,500.00 | $22,500.00 | |
| 11/10/2018 | Nov 2018 Main Bldng TCO Penalty | $60,000.00 | $60,000.00 | |
| 10/1/2018 | Oct. 2018 Water & Sewer | | $5,888.88 | |
| 11/10/2018 | Oct. 2018 Legal Fee Lundys | $398.25 | $398.25 | |
| | | | $179,411.66 | |
| | | | | |
| 1/30/2019 | LUNDYS PAYMENT | ############ ##### | Need Breakdown Disposition Confirmed | 2400 |
| | | | $100,000.00 | |
| | | | | |
| 12/1/2018 | Dec. 2018 RE Tax Monthly Escrow | | $36,001.70 | |
| 12/1/2018 | Dec. 2018 Flood Insurance Premium | | $1,005.84 | |
| 12/1/2018 | Dec. 2018 Back Intrst. on Escrow | $3,918.75 | $3,918.75 | |
| 12/10/2018 | Dec. 2018 Base Monthly Rent | $2,500.00 | $46,177.74 | |
| 12/10/2018 | Dec.2018 Current Intrst. on Escrow | $3,918.75 | $3,918.75 | |
| 12/10/2018 | Dec. 2018 Annex CO Penalty | $22,500.00 | $22,500.00 | |
| 12/10/2018 | Dec. 2018 Main Bldng TCO Penalty | $60,000.00 | $60,000.00 | |
| 12/10/2018 | Dec 2018 Water & Sewer | | $5,888.88 | |
| | | | $179,411.66 | |
| | | | | |
| 1/1/2019 | Jan. 2019 RE Tax Monthly Escrow | | $36,001.70 | |
| 1/1/2019 | Jan. 2019 Flood Insurance Premium | | $1,005.84 | |

| Date | Description | Payment | Check # | Note | Amount | Amount |
|---|---|---|---|---|---|---|
| 1/1/2019 | Jan. 2019 Back Intrst. on Escrow | | | | $3,918.75 | $3,918.75 |
| 1/10/2019 | Jan. 2019 Base Monthly Rent | | | | $46,177.74 | $2,500.00 |
| 1/10/2019 | Jan. 2019 Current Intrst. on Escrow | | | | $3,918.75 | $3,918.75 |
| 1/10/2019 | Jan. 2019 Annex CO Penalty | | | | $22,500.00 | $22,500.00 |
| 1/10/2019 | Jan. 2019 Main Bldg TCO Penalty | | | | $60,000.00 | $60,000.00 |
| 1/10/2019 | Jan. 2019 Water & Sewer | | | | $3,383.84 | |
| | | | | | $176,906.62 | |
| 2/27/2019 | LUNDYS PAYMENT | $87,104.03 | 2434 | Need Breakdown Disposition Confirmed | | $4,666.31 |
| 2/1/2019 | Feb. 2019 RE Tax Monthly Escrow | | | | $36,001.70 | |
| 2/1/2019 | Feb. 2019 Flood Insurance Premium | | | | $1,005.84 | |
| 2/1/2019 | Feb. 2018 Back Intrst. on Escrow | | | | $3,918.75 | $3,918.75 |
| 2/10/2019 | Feb. 2018 Base Monthly Rent | | | | $46,177.74 | $2,500.00 |
| 2/10/2019 | Feb. 2018 Current Intrst. on Escrow | | | | $3,918.75 | $3,918.75 |
| 2/10/2019 | Feb. 2018 Annex CO Penalty | | | | $22,500.00 | $22,500.00 |
| 2/10/2019 | Feb. 2018 Main Bldg TCO Penalty | | | | $60,000.00 | $60,000.00 |
| 2/10/2019 | Feb. 2018 Water & Sewer | | | | $6,222.22 | |
| | | | | | $179,745.00 | |
| 3/1/2019 | Mar. 2019 RE Tax Monthly Escrow | | | | $36,001.70 | |
| 3/1/2019 | Mar. 2019 Flood Insurance Premium | | | | $1,005.84 | |
| 3/1/2019 | Mar. 2018 Back Intrst. on Escrow | | | | $3,918.75 | $3,918.75 |
| 3/10/2019 | Mar. 2018 Base Monthly Rent | | | | $46,177.74 | $2,500.00 |
| 3/10/2019 | Mar. 2018 Current Intrst. on Escrow | | | | $3,918.75 | $3,918.75 |
| 3/10/2019 | Mar. 2018 Annex CO Penalty | | | | $22,500.00 | $22,500.00 |
| 3/10/2019 | Mar. 2018 Main Bldg TCO Penalty | | | | $60,000.00 | $60,000.00 |
| 3/10/2019 | Mar. 2018 Water & Sewer | | | | $4,131.70 | |
| | | | | | $177,654.48 | |
| 3/4/2019 | LUNDYS PAYMENT | $11,488.53 | 2436 | Need Breakdown Disposition Confirmed | | |
| 3/8/2019 | LUNDYS PAYMENT | $87,104.03 | 2449 | Need Breakdown Disposition Confirmed | | |
| 3/11/2019 | LUNDYS PAYMENT | $10,542.31 | 2450 | Need Breakdown Disposition Confirmed | | |
| 3/11/2019 | LUNDYS PAYMENT | $30,089.75 | 2451 | Need Breakdown Disposition Confirmed | | |
| | | | | | $139,224.62 | |
| 4/1/2019 | Apr. 2019 RE Tax Monthly Escrow | | | | $36,001.70 | |
| 4/1/2019 | Apr. 2019 Flood Insurance Premium | | | | $1,005.84 | |
| 4/1/2019 | Apr. 2019 Back Intrst. on Escrow | | | | $3,918.75 | $3,918.75 |
| 4/10/2019 | Apr. 2019 Base Monthly Rent | | | | $46,177.74 | |
| 4/10/2019 | Mar. 2019 Current Intrst. on Escrow | | | | $3,918.75 | $3,918.75 |
| 4/10/2019 | Apr. 2019 Annex CO Penalty | | | | $22,500.00 | $22,500.00 |
| 4/10/2019 | Apr. 2019 Main Bldg TCO Penalty | | | | $60,000.00 | $60,000.00 |

| Date | Description | Payment | Disposition / Amount | Check# | Amount |
|---|---|---|---|---|---|
| 4/10/2019 | Apr. 2019 Water & Sewer | | $4,131.70 | | |
| | | | $177,654.48 | | |
| 4/11/2019 | LUNDYS PAYMENT | $30,089.75 | Need Breakdown Disposition Confirmed | 2480 | |
| 4/11/2019 | LUNDYS PAYMENT | $94,717.69 | Need Breakdown Disposition Confirmed | 2485 | |
| 4/17/2019 | LUNDYS PAYMENT | $4,449.19 | Need Breakdown Disposition Confirmed | 2494 | |
| | | | $129,256.63 | | |
| 5/1/2019 | May. 2019 RE Tax Monthly Escrow | | $36,001.70 | | |
| 5/1/2019 | May. 2019 Flood Insurance Premium | | $1,005.84 | | |
| 5/1/2019 | May. 2019 Back Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 5/10/2019 | May. 2019 Base Monthly Rent | | $46,177.74 | | $2,500.00 |
| 5/10/2019 | May. 2019 Current Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 5/10/2019 | May. 2019 Annex CO Penalty | | $22,500.00 | | $22,500.00 |
| 5/10/2019 | May. 2019 Main Bldng TCO Penalty | | $60,000.00 | | $60,000.00 |
| 5/10/2019 | May. 2019 Water & Sewer | | $4,131.70 | | |
| 5/8/2019 | LUNDYS PAYMENT | $30,089.75 | Need Breakdown Disposition Confirmed | 2516 | |
| 5/16/2019 | LUNDYS PAYMENT | $94,976.88 | Need Breakdown Disposition Confirmed | 2522 | |
| | | | $125,066.63 | | |
| 6/1/2019 | Jun. 2019 RE Tax Monthly Escrow | | $36,001.70 | | |
| 6/1/2019 | Jun. 2019 Flood Insurance Premium | | $1,005.84 | | |
| 6/1/2019 | Jun. 2019 Back Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 6/10/2019 | Jun. 2019 Base Monthly Rent | | $46,177.74 | | $2,500.00 |
| 6/10/2019 | Jun. 2019 Current Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 6/10/2019 | Jun. 2018 Annex CO Penalty | | $22,500.00 | | $22,500.00 |
| 6/10/2019 | Jun. 2019 Main Bldng TCO Penalty | | $60,000.00 | | $60,000.00 |
| 6/10/2019 | Jun. 2019 Water & Sewer | | $4,131.70 | | |
| 6/6/2019 | LUNDYS PAYMENT | $30,089.75 | Need Breakdown Disposition Confirmed | 2550 | |
| 6/18/2020 | LUNDYS PAYMENT | $96,976.88 | Need Breakdown Disposition Confirmed | 2558 | |
| 6/20/2019 | LUNDYS PAYMENT | $4,994.38 | Need Breakdown Disposition Confirmed | 2560 | |
| | | | $132,061.01 | | |
| 7/1/2019 | Jun. 2019 RE Tax Monthly Escrow | | $36,001.70 | | |
| 7/1/2019 | Jun. 2019 Flood Insurance Premium | | $1,005.84 | | |
| 7/1/2019 | Jun. 2019 Back Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 7/10/2019 | Jun. 2019 Base Monthly Rent | | $50,273.71 | | $2,722.42 |
| 7/10/2019 | Jun. 2018 Current Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 7/10/2019 | Jun. 2019 Annex CO Penalty | | $22,500.00 | | $22,500.00 |
| 7/10/2019 | Jun. 2019 Main Bldng TCO Penalty | | $60,000.00 | | $60,000.00 |
| 7/10/2019 | Jun. 2019 Water & Sewer | | $4,131.70 | | |

| Date | Payment | Description | Amount | Disposition | Check # | Amount |
|---|---|---|---|---|---|---|
| | | | | $181,750.45 | | |
| 7/11/2019 | $91,200.00 | LUNDYS PAYMENT | | Need Breakdown Disposition Confirmed | 2590 | |
| 7/11/2019 | $91,200.00 | LUNDYS PAYMENT | | Need Breakdown Disposition Confirmed | 2590 | |
| 7/16/2019 | $4,313.62 | LUNDYS PAYMENT | | Need Breakdown Disposition Confirmed | 2592 | |
| | | | | $186,713.62 | | |
| | | | | | | |
| 8/1/2019 | | Aug. 2019 RE Tax Monthly Escrow | $36,001.70 | | | |
| 8/1/2019 | | Aug. 2019 Flood Insurance Premium | $1,005.84 | | | |
| 8/1/2019 | | Aug. 2018 Back Intrst. on Escrow | $3,918.75 | | | $3,918.75 |
| 8/10/2019 | | Aug. 2019 Base Monthly Rent | $46,177.74 | | | $2,500.00 |
| 8/10/2019 | | Aug. 2019 Current Intrst. on Escrow | $3,918.75 | | | $3,918.75 |
| 8/10/2019 | | Aug. 2019 Annex CO Penalty | $37,500.00 | | | $22,500.00 |
| 8/10/2019 | | Aug. 2019 Main Bldg TCO Penalty | $60,000.00 | | | $60,000.00 |
| 8/10/2019 | | Aug. 201 Water & Sewer | $5,060.60 | | | |
| | | | $193,583.38 | | | |
| | | | | | | |
| 8/9/2019 | $91,200.00 | LUNDYS PAYMENT | | Need Breakdown Disposition Confirmed | 2624 | |
| 8/19/2019 | $9,318.65 | LUNDYS PAYMENT | | Need Breakdown Disposition Confirmed | 2628 | |
| | | | | | | |
| 9/1/2019 | | Sept. 2019 RE Tax Monthly Escrow | $36,001.70 | | | |
| 9/1/2019 | | Sept. 2019 Flood Insurance Premium | $1,005.84 | | | |
| 9/1/2019 | | Sept. 2019 Back Intrst. on Escrow | $3,918.75 | | | $3,918.75 |
| 9/10/2019 | | Sept. 2019 Base Monthly Rent | $50,273.71 | | | $2,722.42 |
| 9/10/2019 | | Sept. 2019 Current Intrst. on Escrow | $3,918.75 | | | $3,918.75 |
| 9/10/2019 | | Sept. 2019 Annex CO Penalty | $37,500.00 | | | $22,500.00 |
| 9/10/2019 | | Sept. 2019 Main Bldg TCO Penalty | $60,000.00 | | | $60,000.00 |
| 9/10/2019 | | Sept. 201 Water & Sewer | $4,131.70 | | | |
| | | | $196,750.45 | | | |
| | | | | | | |
| 10/1/2019 | $50,760.00 | LUNDYS PAYMENT | | Need Breakdown Disposition Confirmed | 2672 | |
| 10/16/2019 | $60,000.00 | LUNDYS PAYMENT | | Need Breakdown Disposition Confirmed | 2687 | |
| | | | | | | |
| 10/1/2019 | | Oct. 2019 RE Tax Monthly Escrow | $36,001.70 | | | |
| 10/1/2019 | | Oct. 2019 Flood Insurance Premium | $1,005.84 | | | |
| 10/1/2019 | | Oct. 2019 Intrst. on Escrow | $3,918.75 | | | $3,918.75 |
| 10/10/2019 | | Oct. 2019 Base Monthly Rent | $50,273.71 | | | $2,722.42 |
| 10/10/2019 | | Oct. 2019 Current Intrst. on Escrow | $3,918.75 | | | $3,918.75 |
| 10/10/2019 | | Oct. 2019 Annex CO Penalty | $37,500.00 | | | $22,500.00 |
| 10/10/2019 | | Oct. 2019 Main Bldg TCO Penalty | $60,000.00 | | | $60,000.00 |
| 10/10/2019 | | Oct. 2019 Water & Sewer | $4,131.70 | | | |
| | | | $196,750.45 | | | |

| Date | Description | Amount | Disposition | Ref | Amount |
|---|---|---|---|---|---|
| 11/6/2019 | LUNDYS PAYMENT | $40,000.00 | Need Breakdown Disposition Confirmed | 2706 | |
| 12/3/2019 | LUNDYS PAYMENT | $40,000.00 | Need Breakdown Disposition Confirmed | 2728 | |
| 12/19/2019 | LUNDYS PAYMENT | $61,146.47 | Need Breakdown Disposition Confirmed | 2743 | |
| | | | $141,141.47 | | |
| | | | | | |
| 11/1/2019 | Nov. 2019 RE Tax Monthly Escrow | | $36,001.70 | | |
| 11/1/2019 | Nov. 2019 Flood Insurance Premium | | $1,005.84 | | |
| 11/1/2019 | Nov. 2019 Back Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 11/10/2019 | Nov. 2019 Base Monthly Rent | | $50,273.71 | | $2,722.42 |
| 11/10/2019 | Nov. 2019 Current Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 11/10/2019 | Nov. 2019 Annex CO Penalty | | $37,500.00 | | $22,500.00 |
| 11/10/2019 | Nov. 2019 Main Bldg TCO Penalty | | $60,000.00 | | $60,000.00 |
| 11/10/2019 | Nov. 2019 Water & Sewer | | $4,131.70 | | |
| 11/10/2019 | Legal Fee | | | | |
| | | | | | |
| 1/9/2020 | LUNDYS PAYMENT | $48,620.08 | Need Breakdown Disposition | 2766 | |
| 1/15/2020 | LUNDYS PAYMENT | $48,620.05 | Need Breakdown Disposition | 2771 | |
| 1/18/2020 | LUNDYS PAYMENT | $72,916.24 | Paid to Sheepshead Via Wired Funds | Wire | |
| | | | $170,156.37 | | |
| | | | | | |
| 12/1/2019 | Dec. 2019 RE Tax Monthly Escrow | | $36,001.70 | | |
| 12/1/2019 | Dec. 2019 Flood Insurance Premium | | $1,005.84 | | |
| 12/1/2019 | Dec. 2019 Back Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 12/10/2019 | Dec. 2019 Base Monthly Rent | | $50,273.71 | | $2,722.42 |
| 12/10/2019 | Dec. 2019 Current Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 12/10/2019 | Additional Late Charge | | $1,000.00 | | |
| 12/10/2019 | Additional Late Charge | | $1,000.00 | | |
| 12/10/2019 | Dec. 2019 Main Bldg TCO Penalty | | $37,500.00 | | $37,500.00 |
| 12/10/2019 | Dec. 2019 Water & Sewer | | $6,879.71 | | |
| | | | $141,498.46 | | |
| | | | | | |
| 1/1/2020 | Jan. 2020 RE Tax Monthly Escrow | | $36,001.70 | | |
| 1/1/2020 | Jan. 2020 Flood Insurance Premium | | $1,005.84 | | |
| 1/1/2020 | Jan. 2020 Back Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 1/10/2020 | Jan. 2020 Base Monthly Rent | | $51,279.18 | | |
| 1/10/2020 | Jan. 2019 Current Intrst. on Escrow | | $3,918.75 | | $3,918.75 |
| 1/10/2020 | Jan. 2019 Main Bldg TCO Penalty | | $37,500.00 | | $37,500.00 |
| 1/10/2020 | Jan. 2019 Water & Sewer | | $4,131.70 | | |
| | | | | | |
| 2/1/2020 | Jan. 2020 RE Tax Monthly Escrow | | $36,001.70 | | |

| Date | Description | Amount | Note | Check # | Right Amount |
|---|---|---|---|---|---|
| 2/1/2020 | Jan. 2020 Flood Insurance Premium | $1,005.84 | | | |
| 2/1/2020 | Jan. 2020 Back Intrst. on Escrow | $3,918.75 | | | $3,918.75 |
| 2/10/2020 | Jan. 2020 Base Monthly Rent | $51,279.18 | | | $2,722.42 |
| 2/10/2020 | Jan. 2019 Current Intrst. on Escrow | $3,918.75 | | | $3,918.75 |
| 2/10/2020 | Jan. 2019 Main Bldg TCO Penalty | $37,500.00 | | | $37,500.00 |
| 2/10/2020 | Jan. 2019 Water & Sewer | $4,131.70 | | | |
| | | | | | |
| 2/20/2020 | LUNDYS PAYMENT | $1,200.00 | Need Breakdown Disposition Confirmed | 2806 | |
| 2/20/2020 | LUNDYS PAYMENT | $20,000.00 | Need Breakdown Disposition Confirmed | 2829 | |
| 2/12/2020 | LUNDYS PAYMENT | $96,066.03 | Need Breakdown Disposition Confirmed | 2802 | |
| 2/20/2020 | LUNDYS PAYMENT | $96,137.76 | Need Breakdown Disposition Confirmed | 2805 | Cashier Check Feb Rent Subst for Check 2805 |
| 2/20/2020 | LUNDYS PAYMENT | $1,200.00 | Need Breakdown Disposition Confirmed | 2806 | |
| 2/20/2020 | LUNDYS PAYMENT | $20,000.00 | Need Breakdown Disposition Confirmed | 2829 | |
| | | $5,971,522.40 | | | $ 3,124,752.15    $ 36,658.66 |

**Lundy's Management Corp (Steve Pappas) were never in default and all the penalties, late fees legal fees and interest payments were frutuitous**

**CHERRY HILL**

Stipulation authorizing CHERRY HILL to pay Sheepshead Restaurant Associated $63,000.00 monthly starting January 1, 2021.

Any rent due to Lundy's over and above the $63,000.00 would be paid to Lundy's. The stipulation will continue as long as a rent balance

dispute is in effect.

**CHERRY HILL**

Stipulation authorizing CHERRY HILL to pay Sheepshead Restaurant Associated $63,000.00 monthly starting January 1, 2021.

Any rent due to Lundy's over and above the $63,000.00 would be paid to Lundy's. The stipulation will continue as long as a rent balance

dispute is in effect.

**PATRIZIA**

Sheepshead signed an agreement with tenant Patrizia on November 25, 2020, in violation of the Lease to pay Sheepshead

directly

**Sheepshead unilaterally forgave rent due from August, September, and October of 2020 pursuant to the sublease**

Patrizia entered into an agreement to pay Sheepshead directly a reduced rent of **$5,000.00 per month from July of 2020 through July of 2021.**

From **August 2021** thereafter Patrizia was to pay Sheepshead all rent and additional rent, including but not limited to base rent, real estate

taxes, operating expenses, etc. Lundy's Management never consented to this agreement and brought legal action against Patrizia

Last detailed Lundys Ledger is from 3/1/2020 until 9/24/2024 where Sheepshead claims that Lundy's owes **$1,733,609.52**

Why has Lundy's not received any detailed invoices from 9/24/2024 forward?

The amount may be correct, however, a substantial portion of that amount is to be charged to the tenants as additional rent