**Monthly rent and additional rent paid to Sheepshead Restaurant Associates, Inc.**
**by Lundy's Management Corp, from the books and records of Sheepshead as per Nelson Aguilar**

| Date | Description | Amount Paid | Disposition | INVOICES (SHEEPSHEAD) | OVER PAYMENTS (Late Fees) |
|---|---|---|---|---|---|
| | | | OVERPAYMENTS TO LANDLORD as of | | 3,141,350.05 |
| | | | 2016-2020 (Feb 2020) | $3,141,350.05 | |
| | | | | | |
| | **Monthly Rent 2020 $47,551.18** | | | | |
| | **Wrong Charges By Landlord per Stip** | | | | |
| | **$ 51,279.98- $47,551.29 =$3,728.69** | | | | |
| | | | | | |
| 3/1/2020 | Mar 2020 RE Tax Monthly Escrow | | $34,412.72 | | |
| 3/1/2020 | Mar 2020 Flood Ins Premium | | $1,440.17 | | |
| 3/1/2020 | Mar 2020 Base Monthly Rent | | $51,279.98 | | $3,728.69 |
| 3/1/2020 | Mar 2020 Current Interest Escrow | | $3,918.75 | | $3,918.75 |
| 3/1/2020 | Mar 2020 Late Fee | | $6,435.00 | | $6,435.00 |
| | | | $97,486.62 | $97,486.62 | |
| | | | CREDIT AGAINST OVERPAYMENT (?) | | |
| | | | | | |
| 4/1/2020 | Apr 2020 RE Tax Monthly Escrow | | $34,412.72 | | |
| 4/1/2020 | Apr 2020 Flood Ins Premium | | $1,440.17 | | |
| 4/1/2020 | Apr 2020 Base Monthly Rent | | $51,279.98 | | $3,728.69 |
| 4/1/2020 | Apr 2020 Current Interest Escrow | | $3,918.75 | | $3,918.75 |
| 4/1/2020 | Apr 2020 Late fee | | $4,685.19 | | $4,685.19 |
| 4/1/2020 | Apr 2020 Water and Sewer | | $2,903.88 | | |
| | | | $98,640.69 | $98,640.69 | |
| | | | CREDIT AGAINST OVERPAYMENT (?) | | |
| | | | | | |
| 5/1/2020 | May 2020 RE Tax Monthly Escrow | | $34,412.72 | | |
| 5/1/2020 | May 2020 Flood Ins Premium | | $1,440.17 | | |
| 5/1/2020 | May 2020 Base Monthly Rent | | $51,279.98 | | $3,728.69 |
| 5/1/2020 | May 2020 Current Interest Escrow | | $3,918.75 | | $3,918.75 |
| 5/1/2020 | May 2020 Late fee | | $4,685.19 | | $4,685.19 |
| 5/1/2020 | May 2020 Water and Sewer | | $1,808.47 | | |
| 5/1/2020 | May 2020 Legal Reimbursement | | $1,445.57 | | $1,445.57 |
| | | | $97,545.28 | $97,545.28 | |
| | | | CREDIT AGAINST OVERPAYMENT | | |
| | | | | | |
| 6/1/2020 | Jun 2020 RE Tax Monthly Escrow | | $34,412.72 | | |

| Date | Description | Amount | Subtotal | Amount |
|---|---|---|---|---|
| 6/1/2020 | Jun 2020 Flood Ins Premium | $1,440.17 | | $3,728.69 |
| 6/1/2020 | Jun 2020 Base Monthly Rent | $51,279.98 | | $3,918.75 |
| 6/1/2020 | Jun 2020 RE Current Interest Escrow | $3,918.75 | | $4,685.19 |
| 6/1/2020 | Jun 2020 Water and Sewer | $1,653.46 | | $6,988.39 |
| 6/1/2020 | Jun 2020 Late Fee | $6,988.39 | | $1,445.57 |
| 6/1/2020 | Jun 2020 Legal Reimbursement | $1,445.50 | $101,138.97 | |
| | CREDIT AGAINST OVERPAYMENT (?) | | $101,138.97 | |
| | | | | |
| 7/1/2020 | Jul 2020 Real Estate Tax | $34,412.72 | | |
| 7/1/2020 | Jul 2020 Flood Insurance | $1,440.17 | | |
| 7/1/2020 | Jul 2020 Base Monthly Rent | $51,279.98 | | $3,728.69 |
| 7/1/2020 | Jul 2020 Water and Sewer | $2,769.54 | | |
| 7/1/2020 | Jul 2020 RE Current Interest Escrow | $3,918.75 | | $3,918.75 |
| 7/1/2020 | Jul 2020 Late Fee | $6,988.39 | | $6,988.39 |
| | | | $100,809.55 | |
| | CREDIT AGAINST OVERPAYMENT (?) | | $100,809.55 | |
| | | | | |
| 8/1/2020 | Aug 2020 Real Estate Tax | $35,839.76 | | |
| 8/1/2020 | Aug2020 Flood Insurance | $1,794.42 | | |
| 8/1/2020 | Aug 2020 Base Monthly Rent | $51,279.98 | | $3,728.69 |
| 8/1/2020 | Aug2020 Water and Sewer | $2,066.82 | | |
| 8/1/2020 | Aug 2020 RE Current Interest Escrow | $3,918.75 | | $3,918.75 |
| 8/1/2020 | Aug 2020 Late Fee | $6,923.17 | | $6,923.17 |
| | | | $101,822.90 | |
| | CREDIT AGAINST OVERPAYMENT (?) | | $101,822.90 | |
| | | | | |
| 9/1/2020 | Sep 2020 Real Estate Tax | $35,839.76 | | |
| 9/1/2020 | Sep 2020 Flood Insurance | $1,794.42 | | |
| 9/1/2020 | Sep 2020 Base Monthly Rent | $51,279.98 | | $3,728.69 |
| 9/1/2020 | Sep 2020 Water and Sewer | $2,955.55 | | |
| 9/1/2020 | Sep 2020 RE Current Interest Escrow | $3,918.75 | | $3,918.75 |
| 9/1/2020 | Sep 2020 Late Fee | $6,878.51 | | $6,878.51 |
| | | | $102,666.97 | |
| | CREDIT AGAINST OVERPAYMENT (?) | | $102,666.97 | |
| | | | | |
| 10/1/2020 | Oct 2020 Real Estate Tax | $35,839.76 | | |
| 10/1/2020 | Oct 2020 Flood Insurance | $1,794.42 | | |
| 10/1/2020 | Oct 2020 Base Monthly Rent | $51,279.98 | | $3,728.69 |
| 10/1/2020 | Oct 2020 Water and Sewer | $2,955.55 | | |
| 10/1/2020 | Oct 2020 RE Current Interest Escrow | $3,918.75 | | $3,918.75 |
| 10/1/2020 | Oct 2020 Late Fee | $6,878.51 | | $6,878.51 |
| | | | $102,666.97 | |

| Date | Description | | | CREDIT AGAINST OVERPAYMENT (?) |
|---|---|---|---|---|
| 11/1/2020 | Nov 2020 Real Estate Tax | | $35,839.76 | |
| 11/1/2020 | Nov 2020 Flood Insurance | | $1,794.42 | |
| 11/1/2020 | Nov2020 Base Monthly Rent | | $51,279.98 | $3,728.69 |
| 11/1/2020 | Nov 2020 Water and Sewer | | $3,234.57 | |
| 11/1/2020 | Nov 2020 RE Current Interest Escrow | | $3,918.75 | $3,918.75 |
| 11/1/2020 | Nov 2020 Late Fee | | $6,878.51 | $6,878.51 |
| | | | $102,945.99 | $102,945.99 |
| | CREDIT AGAINST OVERPAYMENT (?) | | | |
| 12/1/2020 | Dec 2020 Real Estate Tax | | $35,839.76 | |
| 12/1/2020 | Dec 2020 Flood Insurance | | $1,794.42 | |
| 12/1/2020 | Dec 2020 Base Monthly Rent | | $51,279.98 | $3,728.69 |
| 12/1/2020 | Dec 2020 Water and Sewer | | $2,779.87 | |
| 12/1/2020 | Dec 2020 RE Current Interest Escrow | | $3,918.75 | $3,918.75 |
| 12/1/2020 | Dec 2020 Late Fee | | $6,878.51 | $6,878.51 |
| | | | $102,491.29 | $102,491.00 |
| | CREDIT AGAINST OVERPAYMENT (?) | | | |
| | **CREDIT TO APPLY TOTAL $1,006,606.46** | | | |
| 12/2/2020 | DIRECT PAYMENT BY TENANTS | | | |
| | PATRIZIA'S RESTAURANT NO STIP | $5,000.00 | | |
| | CHERRY HILL BY STIPULATION | $200,500.00 | | |
| | | $205,500.00 | | |
| 1/1/2021 | Jan 2021 Real Estate Tax | | $35,839.76 | |
| 1/1/2021 | Jan 2020 Flood Insurance | | $1,794.42 | |
| 1/1/2021 | Jan 2021 Base Monthly Rent | | $51,279.98 | $3,728.69 |
| 1/1/2021 | Jan 2021 Water and Sewer | | $2,043.75 | |
| 1/1/2021 | Jan 2021 RE Current Interest Escrow | | $2,593.86 | $2,593.86 |
| 1/1/2021 | Jan 2021 Late Fee | | $0.00 | |
| | | | $93,551.77 | $93,551.77 |
| | WIRE CHERRY HILL GOURMET | $62,797.74 | | |
| | WIRE CHERRY HILL GOURMET | $62,797.74 | | |
| | | $125,595.48 | | |
| 2/1/2021 | Feb 2021 Real Estate Tax | | $35,839.76 | |
| 2/1/2021 | Feb 2020 Flood Insurance | | $1,794.42 | |
| 2/1/2021 | Feb 2021 Base Monthly Rent | | $51,279.98 | $3,728.69 |
| 2/1/2021 | Feb 2021 Water and Sewer | | $2,043.75 | |
| 2/1/2021 | Feb 2021 RE Current Interest Escrow | | $2,593.86 | $2,593.86 |
| | | | $93,551.77 | $93,551.77 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 2/10/2021 | WIRE CHERRY HILL Taxes | $37,053.62 | | | |
| 2/23/2021 | PATRIZIA'S RESTAURANT | $3,000.00 | | | |
| 2/23/2021 | PATRIZIA'S RESTAURANT(CIPURA) | $10,000.00 | | | |
| | | $50,053.62 | | | |
| | | | | | |
| 3/1/2021 | Mar. 2021 Real Estate Tax | | $35,839.76 | | |
| 3/1/2021 | Mar. 2021 Flood Insurance | | $1,794.42 | | |
| 3/1/2021 | Mar. 2021 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 3/1/2021 | Mar. 2021 Water and Sewer | | $2,128.02 | | |
| 3/1/2021 | Mar. 2021 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $94,110.71 | $94,110.71 | |
| | | | | | |
| 4/1/2021 | Apr.2021Real Estate tax | | $35,839.76 | | |
| 4/1/2021 | Apr.2021 Flood Insurance | | $1,794.42 | | |
| 4/1/2021 | Apr. 2021 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 4/1/2021 | Apr.2021 Water Sewer | | $2,128.02 | | |
| 4/1/2021 | Apr.2021 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $94,110.71 | $94,110.71 | |
| | | | | | |
| 3/10/2021 | WIRE CHERRY HILL | $1,473.19 | | | |
| 4/1/2021 | CIPURA INC. | $10,000.00 | | | |
| 4/8/2021 | WIRE CHERRY HILL | $62,797.74 | | | |
| | | $74,270.93 | | | |
| | | | | | |
| 4/27/2021 | CHERRY HILL CHECK 19272 | $38,526.81 | | | |
| 5/3/2021 | WIRE CHERRY HILL | $62,797.74 | | | |
| | | $101,324.55 | | | |
| | | | | | |
| 5/10/2021 | May 2021 Real Estate tax | | $35,839.76 | | |
| 5/10/2021 | May 2021 Flood Insurance | | $1,794.42 | | |
| 5/10/2021 | May 2021 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 5/10/2021 | May 2021 Water Sewer | | $3,151.90 | | |
| 5/10/2021 | May 2021 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $95,134.59 | $95,134.59 | |
| | | | | | |
| 6/2/2021 | Patrizia's restaurant - electric 8/04/2020 to 9/02/2020 | $4,242.26 | | | |
| 6/2/2021 | Rubbish from December to May 2021 | $8,000.00 | | | |
| 6/4/2021 | WIRE CHERRY HILL GOURMET MGT | $62,797.74 | | | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| | | $75,040.00 | | | |
| 6/5/2021 | Jun 2021 Real Estate tax | | $35,839.76 | | |
| 6/5/2021 | Jun 2021 Flood Insurance | | $1,794.42 | | |
| 6/5/2021 | Jun 2021 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 6/5/2021 | Jun 2021 Water Sewer | | $2,790.21 | | |
| 6/5/2021 | Jun 2021 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| 6/5/2021 | | | $94,772.90 | $94,772.90 | |
| 6/29/2021 | PATRIZIA'S RESTAURANT rent July 2021 | $5,000.00 | | | |
| 6/29/2021 | PATRIZIA'S REStt ELECTRIC - 01/21-4/21 | $9,948.25 | | | |
| 7/6/2021 | WIRE CHERRY HILL GOURMET MGT | $62,797.74 | | | |
| | | $77,745.99 | | | |
| 7/6/2021 | Jul 2021 Real Estate tax | | $30,461.86 | | |
| 7/6/2021 | Jul 2021 Flood Insurance | | $2,239.00 | | |
| 7/6/2021 | Jul 2021 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 7/6/2021 | Jul 2021 Water Sewer | | $3,224.24 | | |
| 7/6/2021 | Jul 2021 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $90,273.61 | $90,273.61 | |
| 7/20/2021 | PATRIZIA'S RESTAURANT Rubbish July | $1,600.00 | | | |
| 7/20/2021 | PATRIZIA'S RESTAURANT August rent | $5,000.00 | | | |
| 8/6/2021 | WIRE CHERRY HILL GOURMET MGT | $60,285.59 | | | |
| | | $66,885.59 | | | |
| 8/6/2021 | Aug 2021 Real Estate tax | | $30,461.86 | | |
| 8/6/2021 | Aug 2021 Flood Insurance | | $2,239.00 | | |
| 8/6/2021 | Aug 2021 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 8/6/2021 | Aug 2021 Water Sewer 07/09-08/06/21 | | $4,002.64 | | |
| 8/6/2021 | Aug 2021 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $91,052.01 | $91,052.01 | |
| 8/6/2021 | WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAX/ | $60,285.59 | | | |
| 8/6/2021 | WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAX/ | $60,285.59 | | | |
| | | $120,571.18 | | | |
| 9/7/2021 | Sept 2021 Real Estate tax | | $30,461.86 | | |
| 9/7/2021 | Sept 2021 Flood Insurance | | $2,239.00 | | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 9/7/2021 | Sept 2021 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 9/7/2021 | Sept 2021 Water Sewer 07/09-08/06/21 | | $3,026.42 | | |
| 9/7/2021 | Sept 2021 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $90,075.79 | $90,075.79 | |
| | | | | | |
| 9/7/2021 | PATRIZIA'S RESTAURANT: Sept Rent | $9,222.09 | | | |
| 9/7/2021 | PATRIZIA'S REST: Oct Rent | $9,222.09 | | | |
| 9/7/2021 | PATRIZIA'S REST: Rubbish Sept | $1,600.00 | | | |
| 9/7/2021 | PATRIZIA'S REST Rubbish Oct | $1,600.00 | | | |
| | | $21,644.18 | | | |
| | | | | | |
| 10/7/2021 | Oct 2021 Real Estate tax | | $30,461.86 | | |
| 10/7/2021 | Oct 2021 Flood Insurance | | $2,239.00 | | |
| 10/7/2021 | Oct 2021 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 10/7/2021 | Oct 2021 Water Sewer | | $3,143.22 | | |
| 10/7/2021 | Oct 2021 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $90,192.59 | $90,192.59 | |
| | | | | | |
| 10/7/2021 | PATRIZIA'S RESTAURANT: Nov Rent | $9,222.09 | | | |
| 10/7/2021 | PATRIZIA'S RESTAURANT: Rubish Nov. | $1,600.00 | | | |
| 11/8/2021 | WIRE CHERRY HILL GOURMET RENT | $60,285.59 | | | |
| | | $71,107.68 | | | |
| | | | | | |
| 11/8/2021 | Nov 2021 Real Estate tax | | $30,461.86 | | |
| 11/8/2021 | Nov 2021 Flood Insurance | | $2,239.00 | | |
| 11/8/2021 | Nov 2021 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 11/8/2021 | Nov 2021 Water Sewer | | $2,803.42 | | |
| 11/8/2021 | Nov 2021 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $89,852.79 | $89,852.79 | |
| | | | | | |
| 12/1/2021 | Dec 2021 Real Estate tax | | $30,461.86 | | |
| 12/1/2021 | Dec 2021 Flood Insurance | | $2,239.00 | | |
| 12/1/2021 | Dec 2021 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 12/1/2021 | Dec 2021 Water Sewer | | $3,143.22 | | |
| 12/1/2021 | Dec 2021 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $90,192.59 | $90,192.59 | |
| | | | | | |
| 12/7/2021 | PATRIZIA'S RESTAURANT: Dec Rent | $9,222.09 | | | |
| 12/7/2021 | PATRIZIA'S RESTAURANT: Dec Rubish | $1,600.00 | | | |
| | | $10,822.09 | | | |
| | | | | | |
| 1/1/2022 | Jan 2022 Real Estate tax | | $30,461.86 | | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 1/1/2022 | Jan 2022 Flood Insurance | | $2,239.00 | | |
| 1/1/2022 | Jan 2022 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 1/1/2022 | Jan 2022 Water Sewer | | $2,707.85 | | |
| 1/1/2022 | Jan 2022 RE Current Interest Escrow | | $2,043.75 | $89,757.22 | $2,043.75 |
| | | | | | |
| 1/4/2022 | WIRE CHERRY HILL GOURMET RENT | $61,715.46 | | | |
| 1/10/2022 | PATRIZIA'S RESTAURANT: Jan Rent | $9,222.09 | | | |
| 1/10/2022 | PATRIZIA'S RESTAURANT: Jan Rubish | $1,600.00 | | | |
| 1/10/2022 | | $72,537.55 | | | |
| | | | | | |
| 2/1/2022 | Feb 2022 Real Estate tax | | $30,461.86 | | |
| 2/1/2022 | Feb 2022 Flood Insurance | | $2,239.00 | | |
| 2/1/2022 | Feb 2022 Base Monthly Rent | | $52,304.76 | | $2,832.40 |
| 2/1/2022 | Feb 2022 Water Sewer | | $2,622.89 | | |
| 2/1/2022 | Feb 2022 RE Current Interest Escrow | | $2,043.75 | $89,672.26 | $2,043.75 |
| | | | | | |
| 2/4/2022 | WIRE CHERRY HILL GOURMET RENT | $61,715.46 | | | |
| 2/10/2022 | PATRIZIA'S REST Feb Rent Chk# 1184 | $9,222.09 | | | |
| 2/10/2022 | PATRIZIA'S Feb Rubish Check # 1185 | $1,600.00 | | | |
| 2/10/2022 | | $72,537.55 | | | |
| | | | | | |
| 3/1/2022 | Mar 2022 Real Estate tax | | $30,461.86 | | |
| 3/1/2022 | Mar 2022 Flood Insurance | | $2,239.00 | | |
| 3/1/2022 | Mar 2022 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 3/1/2022 | Mar 2022 Water Sewer | | $2,622.89 | | |
| 3/1/2022 | Mar 2022 RE Current Interest Escrow | | $2,043.75 | $90,718.36 | $2,043.75 |
| | | | | | |
| 3/18/2022 | PATRIZIA'S REST Mar Rent Chk# 1240 | $9,222.09 | | | |
| 3/18/2022 | PATRIZIA'S Mar Rubish Chk# 1241 | $1,600.00 | | | |
| 3/18/2022 | PATRIZIA'S Electric Chk# 1242 7/02/21 | $3,368.10 | | | |
| 4/4/2022 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 4/4/2022 | | $75,903.77 | | | |
| | | | | | |
| 4/5/2022 | Apr 2022 Real Estate tax | | $30,461.86 | | |
| 4/5/2022 | Apr 2022 Flood Insurance | | $2,239.00 | | |
| 4/5/2022 | Apr 2022 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 4/5/2022 | Apr 2022 Water Sewer | | $3,037.03 | | |
| 4/5/2022 | Apr 2022 RE Current Interest Escrow | | $2,043.75 | $91,132.50 | $2,043.75 |
| | | | | | |
| 4/12/2022 | PATRIZIA'S REST Apr Rent Chk# 1553 | $9,222.09 | | | |
| 4/12/2022 | PATRIZIA'S Apr Rubish Chk# 1554 | $1,600.00 | | | |
| 5/1/2022 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| | | $72,535.67 | | | |
| 5/15/2022 | May 2022 Real Estate ax | | $30,461.86 | | |
| 5/15/2022 | May 2022 Flood Insurance | | $2,239.00 | | |
| 5/15/2022 | May 2022 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 5/15/2022 | May 2022 Water Sewer | | $2,729.08 | | |
| 5/15/2022 | May 2022 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| 5/15/2022 | May 2022 RE Current Interest Escrow | | $90,824.55 | $90,824.55 | |
| | | | | | |
| 5/17/2022 | PATRIZIA'S REST May Rent Chk# 1612 | $9,222.09 | | | |
| 5/17/2022 | PATRIZIA'S May Rubish Chk# 1613 | $1,600.00 | | | |
| 5/17/2022 | PATRIZIA'S Electric Chk# 1614 1/04/21 | $5,384.68 | | | |
| 6/3/2022 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| | | $77,920.35 | | | |
| | | | | | |
| 6/15/2022 | Jun 2022 Real Estate Tax | | $30,461.86 | | |
| 6/15/2022 | Jun 2022 Water Sewer | | $2,463.61 | | |
| 6/15/2022 | Jun 2022 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 6/15/2022 | Jun 2022 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| 6/15/2022 | | | $88,320.08 | $88,320.08 | |
| | | | | | |
| 6/15/2022 | PATRIZIA'S REST Jun Rent Chk# 1683 | $9,222.09 | | | |
| 6/15/2022 | PATRIZIA'S Jun Rubish Chk# 1684 | $1,600.00 | | | |
| 6/15/2022 | PATRIZIA'S Taxes Chk# 1685 01-06/22 | $11,960.20 | | | |
| 7/6/2022 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| | | $84,495.87 | | | |
| | | | | | |
| 7/5/2022 | Jul 2022 Real Estate Tax | | $30,461.86 | | |
| 7/5/2022 | Jul 2022 Water Sewer | | $3,090.13 | | |
| 7/5/2022 | Jul 2022 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 7/5/2022 | Jul 2022 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $88,946.60 | $88,946.60 | |
| | | | | | |
| 7/14/2022 | PATRIZIA'S REST Jun Rent Chk# 1738 | $9,222.09 | | | |
| 7/14/2022 | PATRIZIA'S Jun Rubish Chk# 1739 | $1,600.00 | | | |
| | | $10,822.09 | | | |
| | | | | | |
| 8/5/2022 | Aug 2022 Real Estate Tax | | $35,889.17 | | |
| 8/5/2022 | Aug 2022 Water Sewer | | $4,204.09 | | |
| 8/5/2022 | Aug 2022 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 8/5/2022 | Aug 2022 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| 8/5/2022 | | | $95,487.87 | $95,487.87 | |
| | | | | | |
| 8/5/2022 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 8/15/2022 | PATRIZIA'S REST Aug Rent Chk# 1803 | $9,498.75 | | | |
| 8/15/2022 | PATRIZIA'S Aug Rubish Chk# 1804 | $1,600.00 | | | |
| | | $72,812.33 | | | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 9/5/2022 | Sep 2022 Real Estate Tax | | $35,889.17 | | |
| 9/5/2022 | Sep 2022 Water Sewer | | $4,209.79 | | |
| 9/5/2022 | Sep 2022 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 9/5/2022 | Sep 2022 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $95,493.57 | $95,493.57 | |
| 9/6/2022 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 9/13/2022 | PATRIZIA'S REST Sep Rent Chk# 1857 | $7,998.75 | | | |
| 9/13/2022 | PATRIZIA'S Sep Rubish Chk# 1858 | $1,600.00 | | | |
| 9/15/2022 | PATRIZIA ELECTRIC 01/04/22Chk 1846 | $7,496.96 | | | |
| | | $78,809.29 | | | |
| 10/5/2022 | Oct 2022 Real Estate Tax | | $35,889.17 | | |
| 10/5/2022 | Oct 2022 Water Sewer | | $4,204.09 | | |
| 10/5/2022 | Oct 2022 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 10/5/2022 | Oct 2022 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $95,487.87 | $95,487.87 | |
| 10/06/2022 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 10/26/2022 | PATRIZIA'S REST Oct Rent Chk# 1918 | $9,498.75 | | | |
| 10/26/2022 | PATRIZIA'S Oct Rubish Chk# 1919 | $1,600.00 | | | |
| 10/26/2022 | PATRIZIA ELECTRIC 01/04/22Chk 1920 | $4,035.83 | | | |
| | | $76,848.16 | | | |
| 11/5/2022 | Nov 2022 Real Estate Tax | | $35,889.17 | | |
| 11/5/2022 | Nov 2022 Water Sewer | | $3,619.53 | | |
| 11/5/2022 | Nov 2022 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 11/5/2022 | Nov 2022 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $94,903.31 | $94,903.31 | |
| 11/6/2022 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 11/9/2022 | PATRIZIA'S REST Nov Rent Chk# 1968 | $9,498.75 | | | |
| 11/10/2022 | PATRIZIA'S Nov Rubish Chk# 1969 | $1,600.00 | | | |
| | | $72,812.33 | | | |
| 12/5/2022 | Dec 2022 Real Estate Tax | | $35,889.17 | | |
| 12/5/2022 | Dec 2022 Water Sewer | | $3,586.11 | | |
| 12/5/2022 | Dec 2022 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 12/5/2022 | Dec 2022 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $94,869.89 | $94,869.89 | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 12/7/2022 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 12/9/2022 | PATRIZIA'S REST Chk# 2027 | $9,498.75 | | | |
| 12/9/2022 | PATRIZIA'S Dec Rubish Chk# 2028 | $1,600.00 | | | |
| 12/9/2022 | PATRIZIA ELECTRIC 01/04/22 Chk 2029 | $2,873.44 | | | |
| | | $75,685.77 | | | |
| | | | | | |
| 1/5/2023 | Jan 2023 Real Estate Tax | | $35,889.17 | | |
| 1/5/2023 | Jan 2023 Water Sewer | | $4,187.51 | | |
| 1/5/2023 | Jan 2023 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 1/5/2023 | Jan 2023 RE Current Interest Escrow | | $2,043.75 | $95,471.29 | $2,043.75 |
| | | | $95,471.29 | | |
| | | | | | |
| 1/5/2023 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 1/5/2023 | PATRIZIA'S REST Rent Jan Chk#2089 | $9,498.75 | | | |
| 1/5/2023 | PATRIZIA'S Jan Rubish Chk# 2090 | $1,600.00 | | | |
| 1/5/2023 | PATRIZIA Taxes 01/04/22 Chk 2091 | $13,956.44 | | | |
| | | $86,768.77 | | | |
| | | | | | |
| 2/5/2023 | Feb 2023 Real Estate Tax | | $35,889.17 | | |
| 2/5/2023 | Feb 2023 Base Monthly Rent | | $53,350.86 | | $2,889.05 |
| 2/5/2023 | Feb 2023 RE Current Interest Escrow | | $2,043.75 | $91,283.78 | $2,043.75 |
| | | | $91,283.78 | | |
| | | | | | |
| 2/5/2023 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 2/5/2023 | PATRIZIA'S REST Rent Feb Chk#2089 | $9,498.75 | | | |
| 2/5/2023 | PATRIZIA'S Feb Rubish Chk# 2090 | $1,600.00 | | | |
| | | $72,812.33 | | | |
| | | | | | |
| 3/5/2023 | Mar 2023 Real Estate Tax | | $35,889.17 | | |
| 3/5/2023 | Mar 2023 Base Monthly Rent | | $54,417.88 | | $2,946.83 |
| 3/5/2023 | Mar 2023 RE Current Interest Escrow | | $2,043.75 | $92,350.80 | $2,043.75 |
| | | | $92,350.80 | | |
| | | | | | |
| 3/5/2023 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 3/5/2023 | PATRIZIA'S REST Rent Mar Chk#2206 | $9,498.75 | | | |
| | | $71,212.33 | | | |
| | | | | | |
| 4/5/2023 | Apr 2023 Real Estate Tax | | $35,889.17 | | |
| 4/5/2023 | Apr 2023 Base Monthly Rent | | $54,417.88 | | $2,946.83 |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 4/5/2023 | Apr 2023 RE Current Interest Escrow | | $2,043.75 | | | $2,043.75 |
| | | | $92,350.80 | $92,350.80 | | |
| | | | | | | |
| 4/5/2023 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | | |
| 4/5/2023 | PATRIZIA'S REST Rubish Mar Chk# 2247 | $1,600.00 | | | | |
| 4/5/2023 | PATRIZIA'S REST **No April Rent** Record | $0 | | | | |
| | | $63,313.58 | | | | |
| | | | | | | |
| 5/5/2023 | May 2023 Real Estate Tax | | $35,889.17 | | | |
| 5/5/2023 | Base Rent Increase March & April | | $2,134.04 | | No such charge | $2,134.04 |
| 5/5/2023 | May 2023 Base Monthly Rent | | $54,417.88 | | | $2,946.83 |
| 5/5/2023 | May 2023 RE Current Interest Escrow | | $2,043.75 | | | $2,043.75 |
| 8/1/2023 | Water & Sewer 05/02/2023 | | $94,484.84 | $94,484.84 | | |
| | | | | | | |
| 5/5/2023 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | $61,713.58 | | | |
| 5/8/2023 | PATRIZIA'S REST Rent Feb Chk#2256 | $9,498.75 | $9,498.75 | | | |
| 5/8/2023 | PATRIZIA'S Feb Rubish Chk# 2293 | $1,600.00 | $1,600.00 | | | |
| | | $72,812.33 | $72,812.33 | | | |
| | | | | | | |
| 5/18/2023 | Water & Sewer 10/31/2022- 12/01/2022 | | $3,586.11 | | Oct22 Charged Dbl | $3,586.11 |
| 5/18/2023 | Water & Sewer 12/01/2022- 01/02/2023 | | $4,187.51 | | Dec22 Charged Dbl | $4,187.51 |
| 5/18/2023 | Water & Sewer 01/02/2023- 01/31/2023 | | $3,608.39 | | Already Charged Dbl | $3,608.39 |
| 5/18/2023 | Water & Sewer 01/31/2023 -03/01/2023 | | $3,363.37 | | Feb 23 Ok | |
| 5/18/2023 | Water & Sewer 03/01/2023-04/02/2023 | | $3,641.80 | | Mar 23 Ok | |
| 5/18/2023 | Water & Sewer 04/02/2023- 05/02/2023 | | $3,586.11 | | Apr 23Ok | |
| | | | $21,973.29 | $21,973.29 | | |
| | | | | | | |
| 6/7/2023 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | $61,713.58 | | | |
| 6/8/2023 | PATRIZIA Chk# 2355 June Rent | $9,498.75 | $9,498.75 | | | |
| 6/8/2023 | PATRIZIA Chk# 2356 June Rubbish | $1,600.00 | $1,600.00 | | | |
| 6/8/2023 | PATRIZIA Chk# 2357 Electric Apr2023 | $5,000.00 | $5,000.00 | | | |
| | | $77,812.33 | $77,812.33 | | | |
| | | | | | | |
| 6/5/2023 | Jun 2022 Real Estate Tax | | $35,889.17 | | | |
| 8/1/2023 | Jun 2022 Water Sewer | | $4,159.70 | | | |
| 6/5/2023 | Jun 2022 Base Monthly Rent | | $54,417.88 | | | $2,946.83 |
| 6/5/2023 | Jun 2022 RE Current Interest Escrow | | $2,043.75 | | | $2,043.75 |
| 6/5/2023 | June Water & Sewer 06/01/2023 | | $4,159.70 | | | |
| | | | $100,670.20 | $100,670.20 | | |
| | | | | | | |
| 7/7/2023 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | | |
| 7/12/2023 | PATRIZIA Chk# 2426 Jul Rent | $9,498.75 | | | | |

| Date | Description | Disbursement | Amount | Balance | Detail |
|---|---|---|---|---|---|
| 7/12/2023 | PATRIZIA Chk# 2427 Jul Rubbish | $1,600.00 | | | |
| 7/12/2023 | PATRIZIA Chk# 2428 Electric Jul2023 | $3,000.00 | | | |
| 7/12/2023 | PATRIZIA Check 2425 Tax 1st Qt 2023 | $13,956.75 | | | |
| 7/12/2023 | Check | $89,769.08 | | | |
| | | | | | |
| 7/5/2023 | Jul 2023 Real Estate Tax | | $35,889.17 | | |
| 8/1/2023 | Jul 2023 Water Sewer | | $4,159.70 | | |
| 7/5/2023 | Jul 2023 Base Monthly Rent | | $54,417.88 | | $2,946.83 |
| 7/5/2023 | Jul 2023 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $96,510.50 | $96,510.50 | |
| | | | | | |
| 8/7/2023 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 8/14/2023 | PATRIZIA Chk# 2483 Aug Rent | $9,498.75 | | | |
| 8/14/2023 | PATRIZIA Chk#2484Aug Rubbish | $1,600.00 | | | |
| 8/14/2023 | PATRIZIA Chk# 2485 Electric Aug 2023 | $3,000.00 | | | |
| | | $75,812.33 | | | |
| | | | | | |
| 8/5/2023 | Aug 2023 Real Estate Tax | | $35,889.17 | | |
| 9/15/2023 | Aug 2023 Water Sewer | | $3,395.70 | | |
| 8/5/2023 | Aug 2023 Base Monthly Rent | | $54,417.88 | | $2,946.83 |
| 8/5/2023 | Aug 2023 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $95,746.50 | $95,746.50 | |
| | | | | | |
| 9/7/2023 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 9/14/2023 | PATRIZIA Chk# 2483 Sept Rent | $9,498.75 | | | |
| 9/14/2023 | PATRIZIA Chk# 2540 Sept Rubbish | $1,600.00 | | | |
| 9/14/2023 | PATRIZIA Chk# 2541 Electric Sept 2023 | $2,500.00 | | | |
| | | $75,312.33 | | | |
| | | | | | |
| 9/5/2023 | Sept 2023 Real Estate Tax | | $35,889.17 | | |
| 10/1/2023 | Sept 2023 Water Sewer | | $3,651.54 | | |
| 9/5/2023 | Sept 2023 Base Monthly Rent | | $54,417.88 | | $2,946.83 |
| 9/5/2023 | Sept 2023 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $96,002.34 | $96,002.34 | |
| | | | | | |
| 10/5/2023 | Oct 2023 Real Estate Tax | | $35,889.17 | | |
| 10/5/2023 | Oct 2023 Water Sewer | | $3,651.54 | | |
| 10/5/2023 | Oct 2023 Base Monthly Rent | | $54,417.88 | | $2,946.83 |
| 10/5/2023 | Oct 2023 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| | | | $96,002.34 | $96,002.34 | |
| | | | | | |
| 10/6/2023 | CHERRY HILL ACH WIRE TRANSFER | $52,713.58 | | | |
| 10/16/2023 | PATRIZIA Chk#2589 Oct. Rent | $9,498.75 | | | |
| 10/16/2023 | PATRIZIA Chk# 2590 Oct Rubbish | $1,600.00 | | | |

| Date | Description | Amount | | | |
|---|---|---|---|---|---|
| 10/16/2023 | PATRIZIA Chk# 2591 Electric Oct 2023 | $2,500.00 | | | |
| | | $66,312.33 | | | |
| | | | | | |
| 11/5/2023 | Nov 2023 Real Estate Tax | | $35,889.17 | | |
| 11/5/2023 | Nov 2023 Water Sewer | | $3,163.12 | | |
| 11/5/2023 | Nov 2023 Base Monthly Rent | | $54,417.88 | | $2,946.83 |
| 11/5/2023 | Nov 2023 RE Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| 11/5/2023 | | | $95,513.92 | $95,513.92 | |
| | | | | | |
| 11/5/2023 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 11/5/2023 | PATRIZIA Chk# Nov Rent | $9,498.75 | No record Sheep's Tenants said he paid | | |
| 11/5/2023 | PATRIZIA Chk# nov Rubbish | $1,600.00 | No record Sheep's Tenants said he paid | | |
| 11/5/2023 | PATRIZIA Chk# Electric Nov 2023 | $3,000.00 | No record Sheep's Tenants said he paid | | |
| | | $75,812.33 | | | |
| | | | | | |
| 12/5/2023 | Dec 2023 Real Estate Tax | | $35,889.17 | | |
| 12/5/2023 | Dec 2023 Water and Sewer | | $3,163.12 | | |
| 12/5/2023 | Dec 2023 Base Monthly Rent | | $54,417.88 | | $2,946.83 |
| 12/5/2023 | Dec 2023 Current Interest Escrow | | $2,043.75 | | $2,043.75 |
| 12/5/2023 | | | $95,513.92 | $95,513.92 | |
| | | | | | |
| 12/5/2023 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 12/5/2023 | PATRIZIA Chk# Dec Rent | $9,498.75 | No record Sheep's Tenants said he paid | | |
| 12/5/2023 | PATRIZIA Chk# Dec Rubbish | $1,600.00 | No record Sheep's Tenants said he paid | | |
| 12/5/2023 | PATRIZIA Chk# Electric Dec 2023 | $3,000.00 | No record Sheep's Tenants said he paid | | |
| | | $75,812.33 | | | |
| | | | | | |
| 1/5/2024 | Jan 2024 Real Estate Tax | | $35,889.17 | | |
| 1/5/2024 | Jan 2024 Water and Sewer | | $2,988.68 | | $2,946.83 |
| 1/5/2024 | Jan 2024 Base Monthly Rent | | $54,417.88 | | $2,043.75 |
| 1/5/2024 | Jan 2024 Interest Escrow | | $2,043.75 | | |
| | | | $95,339.48 | $95,339.48 | |
| | | | | | |
| 1/5/2024 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | |
| 1/31/2023 | PATRIZIA Chk# 2732 Jan  Rent | $9,498.75 | | | |
| 1/31/2023 | PATRIZIA Chk# 2733 Jan Rubbish | $1,600.00 | | | |
| 1/31/2023 | PATRIZIA Chk# 2734 Electric Jan 2023 | $3,000.00 | | | |
| | | $75,812.33 | | | |
| | | | | | |
| 2/5/2024 | Feb 2024 Real Estate Tax | | $35,889.17 | | |
| 2/5/2024 | Feb 2024 Water and Sewer | | $3,070.08 | | $2,946.83 |
| 2/5/2024 | Feb 2024 Base Monthly Rent | | $54,417.88 | | $2,043.75 |
| 2/5/2024 | Feb 2024 Interest Escrow | | $2,043.75 | | |

| Date | Description | Deposits | Charges | Balance A | Balance B | Note | Amount |
|---|---|---|---|---|---|---|---|
| | | | | $96,420.88 | $96,420.88 | | |
| 2/7/2024 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | | | |
| 2/12/2024 | PATRIZIA Chk# 2790 Jan Rent | $9,498.75 | | | | | |
| 2/12/2024 | PATRIZIA Chk# 2791 Jan Rubbish | $1,600.00 | | | | | |
| | | $72,812.33 | | | | | |
| 3/5/2024 | Mar 2024 Real Estate Tax | | $35,889.17 | | | | |
| 3/5/2024 | Mar 2024 Water and Sewer | | $2,558.40 | | | | |
| 3/5/2024 | Mar 2024 Base Monthly Rent | | $55,506.23 | | | | $3,005.76 |
| 3/5/2024 | Mar 2024 interest Escrow | | $2,043.75 | | | | $2,043.75 |
| | | | $95,997.55 | $95,997.55 | $95,420.88 | | |
| 3/8/2024 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | | | |
| 3/12/2024 | PATRIZIA Chk# 2836 Jan Rent | $9,498.75 | | | | | |
| 3/12/2024 | PATRIZIA Chk# 2838 Jan Rubbish | $1,600.00 | | | | | |
| | | $72,812.33 | | | | | |
| 4/5/2024 | Apr 2024 Real Estate Tax | | $35,889.17 | | | | |
| 4/5/2024 | Apr 2024 Water and Sewer | | $2,558.40 | | | | |
| 4/5/2024 | Apr 2024 Base Monthly Rent | | $55,506.23 | | | | $3,005.76 |
| 4/5/2024 | Apr 2024 interest Escrow | | $2,043.75 | | | | $2,043.75 |
| | | | $95,997.55 | $95,997.55 | | | |
| 4/8/2024 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | | | |
| 4/15/2024 | PATRIZIA Chk# 2887 Jan Rent | $9,498.75 | | | | | |
| 4/15/2024 | PATRIZIA Chk# 2888 Jan Rubbish | $1,600.00 | | | | | |
| | | $72,812.33 | | | | | |
| 5/5/2024 | May 2024 Real Estate Tax | | $35,889.17 | | | | |
| 5/5/2024 | May 2024 Water and Sewer | | $2,558.40 | | | | |
| 5/5/2024 | May 2024 Base Monthly Rent | | $55,506.23 | | | | $3,005.76 |
| 5/5/2024 | May 2024 interest Escrow | | $2,043.75 | | | | $2,043.75 |
| | Water & Sewer 02/29/24 to 03/31/24 | | $2,651.43 | | | Feb24 Charged Dbl | $2,651.43 |
| | Water & Sewer 03/31/24 to 04/30/24 | | $2,697.95 | | | Mar24Charged Dbl | $2,697.95 |
| | | | $101,346.93 | $101,346.93 | | | |
| 5/8/2024 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | | | |
| 5/10/2024 | PATRIZIA Chk# 2927 May Rent | $9,498.75 | | | | | |
| 5/10/2024 | PATRIZIA Chk# 2928 May Rubbish | $1,600.00 | | | | | |
| | | $72,812.33 | | | | | |
| 6/5/2024 | Jun 2024 Real Estate Tax | | $35,889.17 | | | | |
| 6/5/2024 | Jun 2024 Water and Sewer | | $2,558.40 | | | | |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 6/5/2024 | Jun 2024 Base Monthly Rent | | $55,506.23 | | | $3,005.76 |
| 6/5/2024 | Jun 2024 Interest Escrow | | $2,043.75 | | | $2,043.75 |
| | | | $95,997.55 | $95,997.55 | | |
| 6/7/2024 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | | |
| 6/10/2024 | PATRIZIA Chk# 2982 Jun Rent | $9,498.75 | | | | |
| 6/10/2024 | PATRIZIA Chk# 2983 Jun Rubbish | $1,600.00 | | | | |
| | | $72,812.33 | | | | |
| 7/5/2024 | Jul 2024 Real Estate Tax | | $35,889.17 | | | |
| 7/5/2024 | Jul 2024 Base Monthly Rent | | $55,506.23 | | | $3,005.76 |
| 7/5/2024 | Jul 2024 Interest Escrow | | $2,043.75 | | | $2,043.75 |
| | | | $93,439.15 | $93,439.15 | | |
| 7/8/2024 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | | |
| 7/11/2024 | PATRIZIA Chk# 3027 Jul Rent | $9,498.75 | | | | |
| 7/11/2024 | PATRIZIA Chk# 3028 Jul Rubbish | $1,600.00 | | | | |
| | | $72,812.33 | | | | |
| 8/5/2024 | Aug 2024 Real Estate Tax | | $35,889.17 | | | |
| 8/5/2024 | Aug 2024 Base Monthly Rent | | $55,506.23 | | | $3,005.76 |
| 8/5/2024 | Aug 2024 Interest Escrow | | $2,043.75 | | | $2,043.75 |
| | | | $93,439.15 | $93,439.15 | | |
| 8/8/2024 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | | |
| 8/15/2024 | PATRIZIA Chk# 3094 Aug Rent | $9,498.75 | | | | |
| 8/15/2024 | PATRIZIA Chk# 3093 Aug Rubbish | $1,600.00 | | | | |
| | | $72,812.33 | | | | |
| 9/5/2024 | Sep 2024 Real Estate Tax | | $35,889.17 | | | |
| 9/5/2024 | Sep 2024 Base Monthly Rent | | $55,506.23 | | | $3,005.76 |
| 9/5/2024 | Sep 2024 Interest Escrow | | $2,043.75 | | | $2,043.75 |
| 9/5/2024 | Water & Sewer 04/30/24 to 06/02/24 | | $4,477.20 | | Jun-24 Charged Dbl | $4,477.20 |
| 9/5/2024 | Water & Sewer 06/02/24 to 06/30/24 | | $3,674.80 | | | |
| 9/5/2024 | Water & Sewer 06/30/24 to 07/31/24 | | $4,252.57 | | | |
| | | | $105,843.72 | $105,843.72 | | |
| 9/10/2024 | CHERRY HILL ACH WIRE TRANSFER | $61,713.58 | | | | |
| 9/16/2024 | PATRIZIA Chk# 3136 Sep Rent | $10,000.00 | | | | |
| 9/16/2024 | PATRIZIA Chk# 3137 Sep Rubbish | $1,600.00 | | | | |
| | | $73,313.58 | | | | |
| TOTAL RECEIVABLE | | $3,238,118.93 | | | | $394,307.62 |
| 3/01/2020 -9/30/2024 | | | | | | |

PAID TO SHEEPSHEAD DIRECTLY

BY CHERRY HILL AND PATRIZIA RESTAURANT

| | | | |
|---|---|---|---|
| TOTAL INVOICES FROM SHEEPSHEAD 3/1/2020 - 9/1/2024 | | $5,257,397.33 | |
| LESS OVERCHARGES | | | |
| | | | |
| LESS PAYMENTS BY THE TWO TENANTS | | | |
| LESS OVERCHARGES | | ($394,307.62) | |
| | $3,238,118.93 | ($3,238,118.93) | $ 5,257,397.33 |
| 9/1/2024 | | $1,624,970.78 | |
| | | | |
| | | | |
| | | | |
| | | | |
| Mar 2020 - Dec 2020 Lundys (S. Pappas) owes Sheepshead | | | |
| However, Sheepshead has overcharged  Lundys by | | | |
| Oct 2024 - Sept 2025 We have no invoices from Sheepshead | | | |
| Assuming that there is a shortfall according to this arrangement of | | | |
| of $30K per month on average, I can only estimate from 9/2024-9/25 | | $330,000.00 | |
| 9/1/2025 | | $1,954,970.78 | |
| | | | |
| | | | |
| **Sheepshead stopped invoicing Lundy's as of September 2024** | | | |
| **CHERRY HILL** | | | |
| Stipulation authorizing CHERRY HILL to pay Sheepshead Restaurant Associated **$63,000.00 monthly starting January 1, 2021.** | | | |
| Any rent due to Lundy's over and above the $63,000.00 would be paid to Lundy's. The stipulation will continue as long as a rent balance | | | |
| dispute is in effect. | | | |
| | | | |
| **PATRIZIA** | | | |
| Sheepshead signed an agreement with tenant Patrizia on November 25, 2020, in violation of the Lease to pay Sheepshead | | | |
| directly | | | |
| **Sheepshead unilaterally forgave rent due from August, September, and October of 2020 pursuant to the sublease** | | | |
| Patrizia entered into an agreement to pay Sheepshead directly a reduced rent of **$5,000.00 per month from July of 2020 through July of 2021.** | | | |
| From **August 2021** thereafter Patrizia was to pay Sheepshead all rent and additional rent, including but not limited to base rent, real estate | | | |
| taxes, operating expenses, etc. Lundy's Management never consented to this agreement and brought legal action against Patrizia | | | |
| | | | |
| Last detailed Lundys Ledger is from 3/1/2020 until 9/24/2024 where Sheepshead claims that Lundy's owes  **$1,733,609.52** | | | |
| Why has Lundy's not received any detailed invoices from 9/24/2024 forward? | | | |
| The amount may be correct, however, a substantial portion of that amount is to be charged to the tenants as additional rent | | | |

Receivable Detail

5/21/2024 8:48 AM

### Sheepshead Restaurant Associates, Inc. (605comm)
#### Lundy's Management Corp (00000142)

| Property | Customer / Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance | Notes |
|---|---|---|---|---|---|---|---|---|
| 605comm | Lundy's Management Corp | | | Balance Forward | 0 | 0 | 0.00 | Balance Forward |
| 605comm | Lundy's Management Corp | 3/1/2020 | 03/2020 | Real Estate Tax | 34,412.32 | 0.00 | 34,412.32 | Real Estate Tax |
| 605comm | Lundy's Management Corp | 3/1/2020 | 03/2020 | Flood Insurance | 1,440.17 | 0.00 | 35,852.49 | Flood Insurance |
| 605comm | Lundy's Management Corp | 3/1/2020 | 03/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 87,131.67 | Commercial Rent |
| 605comm | Lundy's Management Corp | 3/1/2020 | 03/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 91,050.42 | Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 3/1/2020 | 03/2020 | Late Fee (late) | 6,435.00 | 0.00 | 97,485.42 | Feb 2020 Late Fee |
| 605comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Real Estate Tax | 34,412.32 | 0.00 | 131,897.74 | |
| 605comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Flood Insurance | 1,440.17 | 0.00 | 133,337.91 | |
| 605comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 184,617.09 | |
| 605comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 188,535.84 | |
| 605comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Water/Sewer (watersew) | 2,903.88 | 0.00 | 191,439.72 | Water & Sewer Mar 10-Apr 07 |
| 605comm | Lundy's Management Corp | 4/1/2020 | 04/2020 | Late Fee (late) | 4,685.19 | 0.00 | 196,124.91 | Mar 2020 Late Fee |
| 605comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Real Estate Tax | 34,412.32 | 0.00 | 230,537.23 | Real Estate Tax |
| 605comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Flood Insurance | 1,440.17 | 0.00 | 231,977.40 | Flood Insurance |
| 605comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 283,256.58 | Commercial Rent |
| 605comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 287,175.33 | Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Legal Reimbursement (legal) | 1,445.50 | 0.00 | 288,620.83 | Legal Fee: Chronic Late payment |
| 605comm | Lundy's Management Corp | 5/1/2020 | 05/2020 | Water/Sewer (watersew) | 1,808.47 | 0.00 | 290,429.30 | Water & Sewer 04/08/2020 - 05/07/2020 |
| 605comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Real Estate Tax | 34,412.32 | 0.00 | 324,841.62 | Real Estate Tax |
| 605comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Flood Insurance | 1,794.42 | 0.00 | 326,636.04 | Flood Insurance |
| 605comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 377,915.22 | Commercial Rent |
| 605comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 381,833.97 | Inetrest |
| 605comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Legal Reimbursement (legal) | 1,445.50 | 0.00 | 383,279.47 | Legal Fee: Chronic Late payment |
| 605comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Water/Sewer (watersew) | 1,653.46 | 0.00 | 384,932.93 | Water & Sewer 05/08/2020 - 06/05/2020 |
| 605comm | Lundy's Management Corp | 6/1/2020 | 06/2020 | Late Fee (late) | 6,988.39 | 0.00 | 391,921.32 | May Late Fee |
| 605comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Real Estate Tax | 35,839.76 | 0.00 | 427,761.08 | Real Estate Tax |
| 605comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Flood Insurance | 1,794.42 | 0.00 | 429,555.50 | Flood Insurance |
| 605comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 480,834.68 | Commercial Rent |
| 605comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 484,753.43 | Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Water/Sewer (watersew) | 2,789.54 | 0.00 | 487,532.97 | Water & Sewer 06/08/20-07/06/2020 |
| 605comm | Lundy's Management Corp | 7/1/2020 | 07/2020 | Late Fee (late) | 6,897.25 | 0.00 | 494,420.22 | June Late Fee |
| 605comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Real Estate Tax | 35,839.76 | 0.00 | 530,259.98 | Real Estate Tax |
| 605comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Flood Insurance | 1,794.42 | 0.00 | 532,054.40 | Flood Insurance |
| 605comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 583,333.58 | Commercial Rent |
| 605comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 587,252.33 | Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Water/Sewer (watersew) | 2,066.82 | 0.00 | 589,319.15 | Water & Sewer 07/09/20-08/06/2020 |
| 605comm | Lundy's Management Corp | 8/1/2020 | 08/2020 | Late Fee (late) | 6,923.17 | 0.00 | 596,242.32 | July Late Fee |
| 605comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Real Estate Tax | 35,839.76 | 0.00 | 632,082.08 | Real Estate Tax |
| 605comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Flood Insurance | 1,794.42 | 0.00 | 633,876.50 | Flood Insurance |
| 605comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 685,155.68 | Commercial Rent |
| 605comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 689,074.43 | Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Water/Sewer (watersew) | 2,852.21 | 0.00 | 691,926.64 | Water & Sewer 08/10/20-09/06/2020 |
| 605comm | Lundy's Management Corp | 9/1/2020 | 09/2020 | Late Fee (late) | 6,878.51 | 0.00 | 698,805.15 | Aug Late Fee |
| 605comm | Lundy's Management Corp | 10/1/2020 | 10/2020 | Real Estate Tax | 35,839.76 | 0.00 | 734,644.91 | Real Estate Tax |
| 605comm | Lundy's Management Corp | 10/1/2020 | 10/2020 | Flood Insurance | 1,794.42 | 0.00 | 736,439.33 | Flood Insurance |
| 605comm | Lundy's Management Corp | 10/1/2020 | 10/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 787,718.51 | Commercial Rent |
| 605comm | Lundy's Management Corp | 10/1/2020 | 10/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 791,637.26 | Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 10/1/2020 | 10/2020 | Water/Sewer (watersew) | 2,955.65 | 0.00 | 794,592.81 | Water & Sewer 09/09/20-10/07/2020 |
| 605comm | Lundy's Management Corp | 10/1/2020 | 10/2020 | Late Fee (late) | 6,878.66 | 0.00 | 801,471.47 | Sept Late Fee |
| 605comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Real Estate Tax | 35,839.76 | 0.00 | 837,311.23 | Real Estate Tax |
| 605comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Flood Insurance | 1,794.42 | 0.00 | 839,105.65 | Flood Insurance |
| 605comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 890,384.83 | Commercial Rent |
| 605comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 894,303.58 | Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Water/Sewer (watersew) | 3,234.57 | 0.00 | 897,538.15 | Water & Sewer 10/08/20-11/05/2020 |
| 605comm | Lundy's Management Corp | 11/1/2020 | 11/2020 | Late Fee (late) | 6,873.89 | 0.00 | 904,412.04 | Oct Late Fee |
| 605comm | Lundy's Management Corp | 12/1/2020 | 12/2020 | Real Estate Tax | 35,839.76 | 0.00 | 940,251.80 | Real Estate Tax |
| 605comm | Lundy's Management Corp | 12/1/2020 | 12/2020 | Flood Insurance | 1,794.42 | 0.00 | 942,046.22 | Flood Insurance |
| 605comm | Lundy's Management Corp | 12/1/2020 | 12/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 993,325.40 | Commercial Rent |
| 605comm | Lundy's Management Corp | 12/1/2020 | 12/2020 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 995,369.15 | Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 12/1/2020 | 12/2020 | Water/Sewer (watersew) | 2,779.87 | 0.00 | 998,149.02 | Water & Sewer 11/10/20-12/08/2020 |
| 605comm | Lundy's Management Corp | 12/2/2020 | 12/2020 | | 0.00 | -5,000.00 | 993,149.02 | PATRIZIA'S RESTAURANT |
| 605comm | Lundy's Management Corp | 12/23/2020 | 12/2020 | | 0.00 | -200,500.00 | 792,649.02 | |
| 605comm | Lundy's Management Corp | 1/1/2021 | 01/2021 | Real Estate Tax | 35,839.76 | 0.00 | 828,488.78 | Real Estate Tax |
| 605comm | Lundy's Management Corp | 1/1/2021 | 01/2021 | Flood Insurance | 1,794.42 | 0.00 | 830,283.20 | Flood Insurance |
| 605comm | Lundy's Management Corp | 1/1/2021 | 01/2021 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 881,562.38 | Commercial Rent |
| 605comm | Lundy's Management Corp | 1/1/2021 | 01/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 883,606.13 | Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 1/1/2021 | 01/2021 | Water/Sewer (watersew) | 2,993.86 | 0.00 | 886,199.99 | Water & Sewer 12/09/20-01/06/2021 |
| 605comm | Lundy's Management Corp | 1/4/2021 | 01/2021 | | 0.00 | -62,797.74 | 823,402.25 | WIRE CHERRY HILL GOURMET MGT |
| 605comm | Lundy's Management Corp | 2/4/2021 | 02/2021 | | 0.00 | -62,797.74 | 760,604.51 | WIRE CHERRY HILL GOURMET MGT |
| 605comm | Lundy's Management Corp | 2/5/2021 | 02/2021 | Real Estate Tax | 35,839.76 | 0.00 | 796,444.27 | Real Estate Tax |
| 605comm | Lundy's Management Corp | 2/5/2021 | 02/2021 | Flood Insurance | 1,794.42 | 0.00 | 798,238.69 | Flood Insurance |
| 605comm | Lundy's Management Corp | 2/5/2021 | 02/2021 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 849,517.87 | Commercial Rent |
| 605comm | Lundy's Management Corp | 2/5/2021 | 02/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 851,561.62 | Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | 2/5/2021 | 02/2021 | Water/Sewer (watersew) | 2,852.21 | 0.00 | 854,413.83 | Water & Sewer 01/11/21-02/08/2021 |
| 605comm | Lundy's Management Corp | 2/10/2021 | 02/2021 | | 0.00 | -37,053.62 | 817,360.21 | WIRE CHERRY HILL GOURMET MGT |

Receivable Detail

5/21/2024 9:49 AM

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance Notes |
|---|---|---|---|---|---|---|---|---|
| 605comm | Lundy's Management Corp | | 2/23/2021 | 02/2021 | | 0.00 | -2,000.00 | 814,360.21 PATRIZIA'S RESTAURANT |
| 605comm | Lundy's Management Corp | | 2/23/2021 | 02/2021 | | 0.00 | -10,000.00 | 804,360.21 CIPURA INC. |
| 605comm | Lundy's Management Corp | | 3/4/2021 | 03/2021 | | 0.00 | -62,797.74 | 741,562.47 WIRE CHERRY HILL GOURMET MGT |
| 605comm | Lundy's Management Corp | | 3/5/2021 | 03/2021 | Real Estate Tax | 35,839.76 | 0.00 | 777,402.23 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 3/5/2021 | 03/2021 | Flood Insurance | 1,794.42 | 0.00 | 779,196.65 Flood Insurance |
| 605comm | Lundy's Management Corp | | 3/5/2021 | 03/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 831,501.41 Commercial Rent |
| 605comm | Lundy's Management Corp | | 3/5/2021 | 03/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 833,545.16 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | | 3/5/2021 | 03/2021 | Water/Sewer (watersew) | 2,128.02 | 0.00 | 835,673.18 Water & Sewer 02/09/2021-03/09/2021 |
| 605comm | Lundy's Management Corp | | 3/10/2021 | 03/2021 | | 0.00 | -1,473.19 | 834,199.99 WIRE CHERRY HILL GOURMET MGT |
| 605comm | Lundy's Management Corp | | 4/1/2021 | 04/200 | | 0.00 | -10,000.00 | 824,199.99 CIPURA INC. |
| 605comm | Lundy's Management Corp | | 4/8/2021 | 04/2021 | | 0.00 | -62,797.74 | 761,402.25 WIRE CHERRY HILL GOURMET MGT L |
| 605comm | Lundy's Management Corp | | 4/12/2021 | 04/2021 | Real Estate Tax | 35,839.76 | 0.00 | 797,242.01 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 4/12/2021 | 04/2021 | Flood Insurance | 1,794.42 | 0.00 | 799,036.43 Flood Insurance |
| 605comm | Lundy's Management Corp | | 4/12/2021 | 04/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 851,341.19 Commercial Rent |
| 605comm | Lundy's Management Corp | | 4/12/2021 | 04/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 853,384.94 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | | 4/12/2021 | 04/2021 | Water/Sewer (watersew) | 2,304.50 | 0.00 | 855,689.44 Water & Sewer 03/10/2021-04/07/2021 |
| 605comm | Lundy's Management Corp | | 4/27/2021 | 04/2021 | | 0.00 | -38,426.49 | 817,262.95 Coura Check#103 |
| 605comm | Lundy's Management Corp | | 5/3/2021 | 05/2021 | | 0.00 | -62,797.74 | 754,465.21 WIRE CHERRY HILL GOURMET MGT L |
| 605comm | Lundy's Management Corp | | 5/10/2021 | 05/2021 | Real Estate Tax | 35,839.76 | 0.00 | 790,304.97 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 5/10/2021 | 05/2021 | Flood Insurance | 1,794.42 | 0.00 | 792,099.39 Flood Insurance |
| 605comm | Lundy's Management Corp | | 5/10/2021 | 05/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 844,404.15 Commercial Rent |
| 605comm | Lundy's Management Corp | | 5/10/2021 | 05/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 846,447.90 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | | 5/10/2021 | 05/2021 | Water/Sewer (watersew) | 3,151.90 | 0.00 | 849,599.80 Water & Sewer 04/08/2021-05/07/2021 |
| 605comm | Lundy's Management Corp | | 6/2/2021 | 06/2021 | | 0.00 | -4,242.26 | 845,357.54 Patrizia's restaurant - electric 8/04/2020 to 9/02/2020 |
| 605comm | Lundy's Management Corp | | 6/2/2021 | 06/2021 | | 0.00 | -8,000.00 | 837,357.54 Rubbish from  December to May 2021 |
| 605comm | Lundy's Management Corp | | 6/4/2021 | 06/2021 | | 0.00 | -62,797.74 | 774,559.80 |
| 605comm | Lundy's Management Corp | | 6/5/2021 | 06/2021 | Real Estate Tax | 35,839.76 | 0.00 | 810,399.56 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 6/5/2021 | 06/2021 | Flood Insurance | 2,239.00 | 0.00 | 812,638.56 Flood Insurance |
| 605comm | Lundy's Management Corp | | 6/5/2021 | 06/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 864,943.32 Commercial Rent |
| 605comm | Lundy's Management Corp | | 6/5/2021 | 06/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 866,987.07 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | | 6/5/2021 | 06/2021 | Water/Sewer (watersew) | 2,790.21 | 0.00 | 869,777.28 Water & Sewer 05/11/2021-06/08/2021 |
| 605comm | Lundy's Management Corp | | 6/29/2021 | 06/2021 | | 0.00 | -5,000.00 | 864,777.28 PATRIZIA'S RESTAURANT rent July 2021 |
| 605comm | Lundy's Management Corp | | 6/29/2021 | 06/2021 | | 0.00 | -9,948.25 | 854,929.03 PATRIZIA'S RESTAURANT - electric 01/05/21 to 02/05/21, 02/05/21 to 03/02/21, 03/02/21 to 04/05/21 |
| 605comm | Lundy's Management Corp | | 7/6/2021 | 07/2021 | | 0.00 | -62,797.74 | 792,131.29 WIRE CHERRY HILL GOURMET MGT L |
| 605comm | Lundy's Management Corp | | 7/6/2021 | 07/2021 | Real Estate Tax | 30,461.86 | 0.00 | 822,593.15 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 7/6/2021 | 07/2021 | Flood Insurance | 2,239.00 | 0.00 | 824,832.15 Flood Insurance |
| 605comm | Lundy's Management Corp | | 7/6/2021 | 07/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 877,136.91 Commercial Rent |
| 605comm | Lundy's Management Corp | | 7/6/2021 | 07/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 879,180.66 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | | 7/6/2021 | 07/2021 | Water/Sewer (watersew) | 3,224.24 | 0.00 | 882,404.90 Water & Sewer 06/09/2021-07/07/2021 |
| 605comm | Lundy's Management Corp | | 7/20/2021 | 07/2021 | | 0.00 | -1,600.00 | 880,804.90 PATRIZIA'S RESTAURANT: Rubbish July |
| 605comm | Lundy's Management Corp | | 7/20/2021 | 07/2021 | | 0.00 | -5,000.00 | 875,804.90 PATRIZIA'S RESTAURANT: August rent |
| 605comm | Lundy's Management Corp | | 8/6/2021 | 08/2021 | | 0.00 | -60,285.59 | 815,519.31 WIRE CHERRY HILL GOURMET MGT |
| 605comm | Lundy's Management Corp | | 8/6/2021 | 08/2021 | Real Estate Tax | 30,461.86 | 0.00 | 845,981.17 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 8/6/2021 | 08/2021 | Flood Insurance | 2,239.00 | 0.00 | 848,220.17 Flood Insurance |
| 605comm | Lundy's Management Corp | | 8/6/2021 | 08/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 900,524.93 Commercial Rent |
| 605comm | Lundy's Management Corp | | 8/6/2021 | 08/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 902,568.68 Flood Insurance |
| 605comm | Lundy's Management Corp | | 8/6/2021 | 08/2021 | Water/Sewer (watersew) | 4,002.64 | 0.00 | 906,571.32 Water & Sewer 07/09/2021-08/06/2021 |
| 605comm | Lundy's Management Corp | | 8/6/2021 | 08/2021 | | 0.00 | -60,285.99 | 846,285.33 WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAX/ |
| 605comm | Lundy's Management Corp | | 8/6/2021 | 09/2021 | | 0.00 | -60,285.99 | 786,000.14 WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAX/ |
| 605comm | Lundy's Management Corp | | 9/7/2021 | 09/2021 | Real Estate Tax | 30,461.86 | 0.00 | 816,462.00 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 9/7/2021 | 09/2021 | Flood Insurance | 2,239.00 | 0.00 | 818,701.00 Flood Insurance |
| 605comm | Lundy's Management Corp | | 9/7/2021 | 09/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 871,005.76 Commercial Rent |
| 605comm | Lundy's Management Corp | | 9/7/2021 | 09/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 873,049.51 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | | 9/7/2021 | 09/2021 | Water/Sewer (watersew) | 3,026.42 | 0.00 | 876,075.93 Water & Sewer 08/10/2021-09/07/2021 |
| 605comm | Lundy's Management Corp | | 9/7/2021 | 09/2021 | | 0.00 | -9,222.09 | 866,853.84 PATRIZIA'S RESTAURANT: September Rent |
| 605comm | Lundy's Management Corp | | 9/7/2021 | 09/2021 | | 0.00 | -1,600.00 | 865,253.84 PATRIZIA'S RESTAURANT: Rubbish September |
| 605comm | Lundy's Management Corp | | 10/4/2021 | 10/2021 | | 0.00 | -9,222.09 | 856,031.75 PATRIZIA'S RESTAURANT: October Rent |
| 605comm | Lundy's Management Corp | | 10/4/2021 | 10/2021 | | 0.00 | -1,600.00 | 854,431.75 PATRIZIA'S RESTAURANT: Rubbish October |
| 605comm | Lundy's Management Corp | | 10/4/2021 | 10/2021 | Real Estate Tax | 30,461.86 | 0.00 | 884,893.61 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 10/7/2021 | 10/2021 | Flood Insurance | 2,239.00 | 0.00 | 887,132.61 Flood Insurance |
| 605comm | Lundy's Management Corp | | 10/7/2021 | 10/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 939,437.37 Commercial Rent |
| 605comm | Lundy's Management Corp | | 10/7/2021 | 10/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 941,481.12 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | | 10/7/2021 | 10/2021 | Water/Sewer (watersew) | 3,143.22 | 0.00 | 944,624.34 Water & Sewer 09/08/2021-10/04/2021 |
| 605comm | Lundy's Management Corp | | 10/7/2021 | 11/2021 | | 0.00 | -9,222.09 | 935,402.25 PATRIZIA'S RESTAURANT: November Rent |
| 605comm | Lundy's Management Corp | | 10/7/2021 | 11/2021 | | 0.00 | -1,600.00 | 933,802.25 PATRIZIA'S RESTAURANT: Rubbish November |
| 605comm | Lundy's Management Corp | | 11/8/2021 | 11/2021 | | 0.00 | -60,285.59 | 873,516.66 WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | Lundy's Management Corp | | 11/8/2021 | 11/2021 | Real Estate Tax | 30,461.86 | 0.00 | 903,978.52 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 11/8/2021 | 11/2021 | Flood Insurance | 2,239.00 | 0.00 | 906,217.52 Flood Insurance |
| 605comm | Lundy's Management Corp | | 11/8/2021 | 11/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 958,522.28 Commercial Rent |
| 605comm | Lundy's Management Corp | | 11/8/2021 | 11/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 960,566.03 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | | 11/8/2021 | 11/2021 | Water/Sewer (watersew) | 2,803.42 | 0.00 | 963,369.45 Water & Sewer 10/04/2021-11/03/2021 |
| 605comm | Lundy's Management Corp | | 12/1/2021 | 12/2021 | Real Estate Tax | 30,461.86 | 0.00 | 993,831.31 Real Estate Tax |
| 605comm | Lundy's Management Corp | | 12/1/2021 | 12/2021 | Flood Insurance | 2,239.00 | 0.00 | 996,070.31 Flood Insurance |
| 605comm | Lundy's Management Corp | | 12/1/2021 | 12/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 1,048,375.07 Commercial Rent |
| 605comm | Lundy's Management Corp | | 12/1/2021 | 12/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 1,050,418.82 Interest on Mortgage Escrow |
| 605comm | Lundy's Management Corp | | 12/1/2021 | 12/2021 | Water/Sewer (watersew) | 3,143.22 | 0.00 | 1,053,562.04 Water & Sewer 11/03/2021-12/05/2021 |
| 605comm | Lundy's Management Corp | | 12/1/2021 | 12/2021 | | 0.00 | -60,282.57 | 993,279.47 WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAX/ |

5/21/2024 8:48 AM

## Receivable Detail

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 60Scomm | | Lundy's Management Corp | 12/7/2021 | 12/2021 | | 0.00 | -9,222.09 | 984,057.38 | PATRIZIA'S RESTAURANT: December Rent |
| 60Scomm | | Lundy's Management Corp | 12/7/2021 | 12/2021 | | 0.00 | -1,600.00 | 982,457.38 | PATRIZIA'S RESTAURANT: Rubbish December |
| 60Scomm | | Lundy's Management Corp | 1/1/2022 | 01/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,012,919.24 | Real Estate Tax |
| 60Scomm | | Lundy's Management Corp | 1/1/2022 | 01/2022 | Flood Insurance | 2,229.00 | 0.00 | 1,015,158.24 | Flood Insurance |
| 60Scomm | | Lundy's Management Corp | 1/1/2022 | 01/2022 | Commercial Rent (comm'rent') | 52,304.75 | 0.00 | 1,067,463.00 | Commercial Rent |
| 60Scomm | | Lundy's Management Corp | 1/1/2022 | 01/2022 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 1,069,506.75 | Interest on Mortgage Escrow |
| 60Scomm | | Lundy's Management Corp | 1/1/2022 | 01/2022 | Water/Sewer (water/sew) | 2,707.85 | 0.00 | 1,072,214.60 | Water & Sewer 12/05/2021-01/03/2022 |
| 60Scomm | | Lundy's Management Corp | 1/4/2022 | 01/2022 | | 0.00 | -61,713.46 | 1,010,499.14 | WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAXV |
| 60Scomm | | Lundy's Management Corp | 1/10/2022 | 01/2022 | | 0.00 | -9,222.09 | 1,001,277.05 | PATRIZIA'S RESTAURANT: Jan Rent 2022 |
| 60Scomm | | Lundy's Management Corp | 1/10/2022 | 01/2022 | | 0.00 | -1,600.00 | 999,677.05 | PATRIZIA'S RESTAURANT: Rubbish Jan 2022 |
| 60Scomm | | Lundy's Management Corp | 2/1/2022 | 02/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,030,138.91 | Real Estate Tax |
| 60Scomm | | Lundy's Management Corp | 2/1/2022 | 02/2022 | Flood Insurance | 2,229.00 | 0.00 | 1,032,367.91 | Flood Insurance |
| 60Scomm | | Lundy's Management Corp | 2/1/2022 | 02/2022 | Commercial Rent (comm'rent') | 52,304.75 | 0.00 | 1,084,682.67 | Commercial Rent |
| 60Scomm | | Lundy's Management Corp | 2/1/2022 | 02/2022 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 1,086,726.42 | Interest on Mortgage Escrow |
| 60Scomm | | Lundy's Management Corp | 2/5/2022 | 02/2022 | Water/Sewer (water/sew) | 2,622.89 | 0.00 | 1,089,349.31 | Water/Sewer (01/03/2022-02/01/2022) |
| 60Scomm | | Lundy's Management Corp | 2/10/2022 | 02/2022 | | 0.00 | -5,000.00 | 1,084,349.31 | Ch## 1184 PATRIZIA'S RESTAURANT: February Rent |
| 60Scomm | | Lundy's Management Corp | 2/10/2022 | 02/2022 | | 0.00 | -1,600.00 | 1,082,749.31 | Ch## 1185 PATRIZIA'S RESTAURANT: Rubbish February |
| 60Scomm | | Lundy's Management Corp | 3/4/2022 | 03/2022 | | 0.00 | -61,713.58 | 1,021,035.73 | Ch## ACH |
| 60Scomm | | Lundy's Management Corp | 3/5/2022 | 03/2022 | Real Estate Tax Recovery | 30,461.86 | 0.00 | 1,051,497.59 | Real Estate Tax |
| 60Scomm | | Lundy's Management Corp | 3/5/2022 | 03/2022 | Insurance | 2,229.00 | 0.00 | 1,053,726.59 | Insurance |
| 60Scomm | | Lundy's Management Corp | 3/5/2022 | 03/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,107,087.45 | Commercial Rent |
| 60Scomm | | Lundy's Management Corp | 3/5/2022 | 03/2022 | Interest | 2,043.75 | 0.00 | 1,109,131.20 | Interest |
| 60Scomm | | Lundy's Management Corp | 3/5/2022 | 03/2022 | Water/Sewer (water/sew) | 2,973.32 | 0.00 | 1,112,104.52 | Water/Sewer (02/01/22-03/01/22) |
| 60Scomm | | Lundy's Management Corp | 3/18/2022 | 03/2022 | | 0.00 | -1,600.00 | 1,110,504.52 | Ch## 1241 PATRIZIA'S RESTAURANT: Rubbish March 2022 |
| 60Scomm | | Lundy's Management Corp | 3/8/2022 | 03/2022 | | 0.00 | -3,368.10 | 1,107,136.42 | Ch## 1242 PATRIZIA'S RESTAURANT: Electric 07/02/21-08/05/21 |
| 60Scomm | | Lundy's Management Corp | 3/18/2022 | 03/2022 | | 0.00 | -9,222.09 | 1,097,914.33 | Ch## 1240 PATRIZIA'S RESTAURANT: March 2022 Rent |
| 60Scomm | | Lundy's Management Corp | 4/4/2022 | 04/2022 | | 0.00 | -61,713.58 | 1,036,200.75 | Ch## ACH WIRE CHERRY HILL GOURMET MGT L LC RENT |
| 60Scomm | | Lundy's Management Corp | 4/5/2022 | 04/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,066,662.61 | Real Estate Tax |
| 60Scomm | | Lundy's Management Corp | 4/5/2022 | 04/2022 | Flood Insurance | 2,229.00 | 0.00 | 1,068,901.61 | Insurance |
| 60Scomm | | Lundy's Management Corp | 4/5/2022 | 04/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,122,252.47 | Commercial Rent |
| 60Scomm | | Lundy's Management Corp | 4/5/2022 | 04/2022 | Interest | 2,043.75 | 0.00 | 1,124,296.22 | Interest |
| 60Scomm | | Lundy's Management Corp | 4/5/2022 | 04/2022 | Water/Sewer (water/sew) | 3,037.03 | 0.00 | 1,127,333.25 | Water/Sewer (03/03/22-04/03/22) |
| 60Scomm | | Lundy's Management Corp | 4/12/2022 | 04/2022 | | 0.00 | -9,222.09 | 1,118,111.16 | Ch## 1353 PATRIZIA'S RESTAURANT: April 2022 Rent |
| 60Scomm | | Lundy's Management Corp | 4/12/2022 | 04/2022 | | 0.00 | -1,600.00 | 1,116,511.16 | Ch## 1554 PATRIZIA'S RESTAURANT: Rubbish April 2022 |
| 60Scomm | | Lundy's Management Corp | 5/5/2022 | 05/2022 | | 0.00 | -61,713.58 | 1,054,797.58 | Ch## ACH WIRE CHERRY HILL GOURMET MGT L LC RENT |
| 60Scomm | | Lundy's Management Corp | 5/15/2022 | 05/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,085,259.44 | Real Estate Tax |
| 60Scomm | | Lundy's Management Corp | 5/15/2022 | 05/2022 | Flood Insurance | 2,229.00 | 0.00 | 1,087,498.44 | Insurance |
| 60Scomm | | Lundy's Management Corp | 5/15/2022 | 05/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,140,849.30 | Commercial Rent |
| 60Scomm | | Lundy's Management Corp | 5/15/2022 | 05/2022 | Interest | 2,043.75 | 0.00 | 1,142,893.05 | Interest |
| 60Scomm | | Lundy's Management Corp | 5/15/2022 | 05/2022 | Water/Sewer (water/sew) | 2,729.08 | 0.00 | 1,145,622.13 | Water/Sewer (04/03/22-05/02/22) |
| 60Scomm | | Lundy's Management Corp | 5/17/2022 | 05/2022 | | 0.00 | -9,222.09 | 1,136,400.04 | Ch## 1612 PATRIZIA'S RESTAURANT: May 2022 Rent |
| 60Scomm | | Lundy's Management Corp | 5/17/2022 | 05/2022 | | 0.00 | -1,600.00 | 1,134,800.04 | Ch## 1613 PATRIZIA'S RESTAURANT: May 2022 Rubbish & Garbage |
| 60Scomm | | Lundy's Management Corp | 5/17/2022 | 05/2022 | | 0.00 | -5,384.64 | 1,129,415.36 | Ch## 1614 PATRIZIA'S RESTAURANT: Electric 10/04/21 to 11/02/21 |
| 60Scomm | | Lundy's Management Corp | 6/13/2022 | 06/2022 | | 0.00 | -61,713.56 | 1,067,701.78 | Ch## ACH |
| 60Scomm | | Lundy's Management Corp | 6/13/2022 | 06/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,098,163.64 | Real Estate Tax |
| 60Scomm | | Lundy's Management Corp | 6/13/2022 | 06/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,151,514.50 | Commercial Rent |
| 60Scomm | | Lundy's Management Corp | 6/13/2022 | 06/2022 | Interest | 2,043.75 | 0.00 | 1,153,558.25 | Interest |
| 60Scomm | | Lundy's Management Corp | 6/15/2022 | 06/2022 | Water/Sewer (water/sew) | 0.00 | 0.00 | 1,156,021.86 | Water/Sewer (05/02/2022 to 05/31/2022) |
| 60Scomm | | Lundy's Management Corp | 6/15/2022 | 06/2022 | | 0.00 | -9,222.09 | 1,146,799.77 | Ch## 1683 PATRIZIA'S RESTAURANT: June 2022 Rent |
| 60Scomm | | Lundy's Management Corp | 6/15/2022 | 06/2022 | | 0.00 | -1,600.00 | 1,145,199.77 | Ch## 1684 PATRIZIA'S RESTAURANT: June 2022 Rubbish |
| 60Scomm | | Lundy's Management Corp | 6/15/2022 | 06/2022 | | 0.00 | -11,960.20 | 1,133,239.57 | Ch## 1685 PATRIZIA'S RESTAURANT: Real Estate Tax 01/01/22 to 06/01/22 |
| 60Scomm | | Lundy's Management Corp | 7/5/2022 | 07/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,169,128.74 | Real Estate Tax Recovery |
| 60Scomm | | Lundy's Management Corp | 7/5/2022 | 07/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,222,479.60 | Commercial Rent |
| 60Scomm | | Lundy's Management Corp | 7/5/2022 | 07/2022 | Interest | 2,043.75 | 0.00 | 1,224,523.35 | Interest |
| 60Scomm | | Lundy's Management Corp | 7/5/2022 | 07/2022 | Water/Sewer (water/sew) | 3,096.13 | 0.00 | 1,227,619.48 | Water/Sewer (05/31/2022 to 06/30/2022) |
| 60Scomm | | Lundy's Management Corp | 7/14/2022 | 07/2022 | | 0.00 | -61,713.58 | 1,165,895.90 | Ch## WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 60Scomm | | Lundy's Management Corp | 7/14/2022 | 07/2022 | | 0.00 | -9,222.09 | 1,156,677.81 | Ch## 1728 PATRIZIA'S RESTAURANT: July 2022 Rent |
| 60Scomm | | Lundy's Management Corp | 7/14/2022 | 07/2022 | | 0.00 | -1,600.00 | 1,155,077.81 | Ch## 1728 PATRIZIA'S RESTAURANT: July 2022 Rubbish |
| 60Scomm | | Lundy's Management Corp | 8/5/2022 | 08/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,190,966.98 | Real Estate Tax |
| 60Scomm | | Lundy's Management Corp | 8/5/2022 | 08/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,244,317.84 | Commercial Rent |
| 60Scomm | | Lundy's Management Corp | 8/5/2022 | 08/2022 | Interest | 2,043.75 | 0.00 | 1,246,361.59 | Interest |
| 60Scomm | | Lundy's Management Corp | 8/5/2022 | 08/2022 | Water/Sewer (water/sew) | 4,204.09 | 0.00 | 1,250,565.68 | Water/Sewer (06/30/2022 to 08/02/2022) |
| 60Scomm | | Lundy's Management Corp | 8/5/2022 | 08/2022 | | 0.00 | -61,713.58 | 1,188,852.10 | Ch## ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 60Scomm | | Lundy's Management Corp | 8/16/2022 | 08/2022 | | 0.00 | -9,490.75 | 1,179,353.35 | Ch## 1803 PATRIZIA'S RESTAURANT: August 2022 Rent |
| 60Scomm | | Lundy's Management Corp | 8/16/2022 | 08/2022 | | 0.00 | -1,600.00 | 1,177,753.35 | Ch## 1804 PATRIZIA'S RESTAURANT: August 2022 Rubbish |
| 60Scomm | | Lundy's Management Corp | 9/5/2022 | 09/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,213,642.52 | Real Estate Tax |
| 60Scomm | | Lundy's Management Corp | 9/5/2022 | 09/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,266,993.38 | Commercial Rent |
| 60Scomm | | Lundy's Management Corp | 9/5/2022 | 09/2022 | Interest | 2,043.75 | 0.00 | 1,269,037.13 | Interest |
| 60Scomm | | Lundy's Management Corp | 9/5/2022 | 09/2022 | Water/Sewer (water/sew) | 4,209.79 | 0.00 | 1,273,246.92 | Water/Sewer (08/02/2022 to 08/31/2022) |
| 60Scomm | | Lundy's Management Corp | 9/13/2022 | 09/2022 | | 0.00 | -61,713.58 | 1,211,533.34 | Ch## ACH |
| 60Scomm | | Lundy's Management Corp | 9/13/2022 | 09/2022 | | 0.00 | -7,998.75 | 1,203,534.59 | Ch## 1857 PATRIZIA'S RESTAURANT: September 2022 Rent |
| 60Scomm | | Lundy's Management Corp | 9/13/2022 | 09/2022 | | 0.00 | -1,600.00 | 1,201,934.59 | Ch## 1858 PATRIZIA'S RESTAURANT: September 2022 Rubbish |
| 60Scomm | | Lundy's Management Corp | 9/13/2022 | 09/2022 | | 0.00 | -7,496.96 | 1,194,437.69 | Ch## 1664 PATRIZIA'S RESTAURANT: Electric 01/04/22-02/02/22 |
| 60Scomm | | Lundy's Management Corp | 10/5/2022 | 10/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,230,326.86 | Real Estate Tax |
| 60Scomm | | Lundy's Management Corp | 10/5/2022 | 10/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,283,677.72 | Commercial Rent |
| 60Scomm | | Lundy's Management Corp | 10/5/2022 | 10/2022 | Interest | 2,043.75 | 0.00 | 1,285,721.47 | Interest |
| 60Scomm | | Lundy's Management Corp | 10/5/2022 | 10/2022 | Water/Sewer (water/sew) | 4,087.28 | 0.00 | 1,289,808.75 | Water/Sewer (08/31/2022 to 10/02/2022) |

5/21/2024 9:48 AM

## Receivable Detail

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 605comm | | Lundy's Management Corp | 10/5/2022 | 10/2022 | | 0.00 | -61,713.58 | 1,228,095.17 | Chk# ACH WIRE CHERRY HILL GOURMET MGT L LC RENT |
| 605comm | | Lundy's Management Corp | 10/26/2022 | 10/2022 | | 0.00 | -9,498.75 | 1,218,596.42 | Chk# 1918 PATRIZZA'S RESTAURANT: October 2022 Rent |
| 605comm | | Lundy's Management Corp | 10/26/2022 | 10/2022 | | 0.00 | -1,600.00 | 1,216,996.43 | Chk# 1919 PATRIZZA'S RESTAURANT: October 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 10/26/2022 | 10/2022 | | 0.00 | -4,035.83 | 1,212,960.59 | Chk# 1920 PATRIZZA'S RESTAURANT: Electric Bill 03/02/22 to 04/02/22 |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,248,849.76 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,302,200.62 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Interest | 2,043.75 | 0.00 | 1,304,244.37 | Interest |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Water/Sewer (watersew) | 3,619.53 | 0.00 | 1,307,863.90 | Water/Sewer (10/02/2022 to 10/31/2022) |
| 605comm | | Lundy's Management Corp | 11/9/2022 | 11/2022 | | 0.00 | -61,713.58 | 1,246,150.32 | Chk# ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 11/10/2022 | 11/2022 | | 0.00 | -9,498.75 | 1,236,651.57 | Chk# 1968 PATRIZZA'S RESTAURANT: November 2022 Rent |
| 605comm | | Lundy's Management Corp | 11/10/2022 | 11/2022 | | 0.00 | -1,600.00 | 1,235,051.57 | Chk# 1969 PATRIZZA'S RESTAURANT: November 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,270,940.74 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,324,291.60 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Interest | 2,043.75 | 0.00 | 1,326,335.35 | Interest |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Water/Sewer (watersew) | 3,586.11 | 0.00 | 1,329,921.46 | Water/Sewer (10/31/2022 to 12/01/2022) |
| 605comm | | Lundy's Management Corp | 12/7/2022 | 12/2022 | | 0.00 | -61,713.58 | 1,268,207.88 | Chk# ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 12/7/2022 | 12/2022 | | 0.00 | -9,498.75 | 1,258,709.13 | Chk# 2027 PATRIZZA'S RESTAURANT: December 2022 Rent |
| 605comm | | Lundy's Management Corp | 12/9/2022 | 12/2022 | | 0.00 | -1,600.00 | 1,257,109.13 | Chk# 2028 PATRIZZA'S RESTAURANT: December 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 12/9/2022 | 12/2022 | | 0.00 | -2,875.94 | 1,254,235.60 | Chk# 2029 PATRIZZA'S RESTAURANT: Electric Bill 04/02/22 to 05/04/22 |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | Real Estate Tax | 35,889.17 | 0.00 | 1,290,124.66 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | Commercial Rent | 53,350.86 | 0.00 | 1,343,475.72 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | Interest | 2,043.75 | 0.00 | 1,345,519.47 | Interest |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | Water/Sewer (watersew) | 4,187.51 | 0.00 | 1,349,706.98 | Water/Sewer (12/01/2022 to 01/02/2023) |
| 605comm | | Lundy's Management Corp | 1/6/2023 | 01/2023 | | 0.00 | -61,713.58 | 1,287,993.40 | Chk# ACH |
| 605comm | | Lundy's Management Corp | 1/9/2023 | 01/2023 | | 0.00 | -9,498.75 | 1,278,494.65 | Chk# 2089 PATRIZZA'S RESTAURANT: January 2023 Rent |
| 605comm | | Lundy's Management Corp | 1/9/2023 | 01/2023 | | 0.00 | -1,600.00 | 1,276,894.65 | Chk# 2090 PATRIZZA'S RESTAURANT: January 2023 Rubbish |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | | 0.00 | -13,556.44 | 1,262,538.21 | Chk# 2091 PATRIZZA'S RESTAURANT: Real Estate Tax 07/01/22 to 12/31/22 |
| 605comm | | Lundy's Management Corp | 2/5/2023 | 02/2023 | Real Estate Tax | 35,889.17 | 0.00 | 1,298,427.38 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 2/5/2023 | 02/2023 | Commercial Rent | 53,350.86 | 0.00 | 1,352,178.24 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 2/8/2023 | 02/2023 | Interest | 2,043.75 | 0.00 | 1,354,221.99 | Interest |
| 605comm | | Lundy's Management Corp | 2/8/2023 | 02/2023 | | 0.00 | -1,600.00 | 1,352,621.99 | Chk# 2154 PATRIZZA'S RESTAURANT: February 2023 Rubbish |
| 605comm | | Lundy's Management Corp | 2/8/2023 | 02/2023 | | 0.00 | -9,498.75 | 1,343,123.24 | Chk# 2155 PATRIZZA'S RESTAURANT: February 2023 Rent |
| 605comm | | Lundy's Management Corp | 3/5/2023 | 03/2023 | Real Estate Tax | 35,889.17 | -61,713.58 | 1,281,409.66 | Chk# ACH WIRE CHERRY HILL GOURMET MGT L LC RENT |
| 605comm | | Lundy's Management Corp | 3/5/2023 | 03/2023 | Commercial Rent | 54,417.88 | 0.00 | 1,317,298.83 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 3/5/2023 | 03/2023 | Interest | 2,043.75 | 0.00 | 1,371,716.71 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 3/7/2023 | 03/2023 | | 0.00 | -9,498.75 | 1,373,760.46 | Interest |
| 605comm | | Lundy's Management Corp | 3/13/2023 | 03/2023 | | 0.00 | -61,713.58 | 1,364,261.71 | Chk# ACH |
| 605comm | | Lundy's Management Corp | 4/5/2023 | 04/2023 | Real Estate Tax | 35,889.17 | 0.00 | 1,302,548.13 | Chk# 2206 PATRIZZA'S RESTAURANT: March 2023 Rent |
| 605comm | | Lundy's Management Corp | 4/5/2023 | 04/2023 | Commercial Rent | 54,417.88 | 0.00 | 1,338,437.30 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 4/5/2023 | 04/2023 | Interest | 2,043.75 | 0.00 | 1,392,855.18 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 4/7/2023 | 04/2023 | | | 0.00 | 1,394,898.93 | Interest |
| 605comm | | Lundy's Management Corp | 4/24/2023 | 04/2023 | | | -61,713.58 | 1,333,185.35 | Chk# ACH Payment |
| 605comm | | Lundy's Management Corp | 5/1/2023 | 05/2023 | May 2023 Real Estate Tax Monthly Escrow | 35,889.17 | -1,600.00 | 1,331,585.35 | Chk# 2274 April Rubbish 2023 |
| 605comm | | Lundy's Management Corp | 5/1/2023 | 05/2023 | Commercial Rent Increase March & April | 2,134.04 | 0.00 | 1,367,474.52 | |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | May 2023 Base Monthly Rent | 54,417.88 | 0.00 | 1,369,608.56 | |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | May 2023 Current Interest on Escrow | 2,043.75 | 0.00 | 1,424,026.44 | |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | | | 0.00 | 1,426,070.19 | |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | | | -61,713.58 | 1,364,356.61 | Chk# ACH CHERRY HILL GOURMET |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | | | -9,498.75 | 1,354,857.86 | Chk# 2296 Patrizia's Restaurant LLC May Rent 2023 |
| 605comm | | Lundy's Management Corp | 5/8/2023 | 05/2023 | | | -1,600.00 | 1,353,257.86 | Chk# 2293 Patrizia's Restaurant LLC Rubbish May 2023 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 10/31/2022 to 12/01/2022 | 3,586.11 | 0.00 | 1,356,843.97 | |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 12/01/2022 to 01/02/2023 | 4,187.51 | 0.00 | 1,361,031.48 | |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 01/02/2023 to 01/31/2023 | 3,608.39 | 0.00 | 1,364,639.87 | |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 01/31/2023 to 03/01/2023 | 3,363.37 | 0.00 | 1,368,003.24 | |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 03/01/2023 to 05/02/2023 | 3,641.80 | 0.00 | 1,371,645.04 | |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 04/02/2023 to 05/02/2023 | 3,586.11 | 0.00 | 1,375,231.15 | |
| 605comm | | Lundy's Management Corp | 6/5/2023 | 06/2023 | June 2023 Real Estate Tax Monthly Escrow | 35,889.17 | 0.00 | 1,411,120.32 | |
| 605comm | | Lundy's Management Corp | 6/5/2023 | 06/2023 | June 2023 Base Monthly Rent | 54,417.88 | 0.00 | 1,465,538.20 | |
| 605comm | | Lundy's Management Corp | 6/5/2023 | 06/2023 | June 2023 Current Interest on Escrow | 2,043.75 | 0.00 | 1,467,581.95 | |
| 605comm | | Lundy's Management Corp | 6/7/2023 | 06/2023 | | | -61,713.58 | 1,405,868.37 | Chk# ACH CHERRY HILL GOURMET |
| 605comm | | Lundy's Management Corp | 6/8/2023 | 06/2023 | | | -9,498.75 | 1,396,369.62 | Chk# 2355 June Rent |
| 605comm | | Lundy's Management Corp | 6/8/2023 | 06/2023 | | | -1,600.00 | 1,394,769.62 | Chk# 2356 June Rubbish |
| 605comm | | Lundy's Management Corp | 6/8/2023 | 06/2023 | | | -5,000.00 | 1,389,769.62 | Chk# 2357 Electric April/May 2023 |
| 605comm | | Lundy's Management Corp | 7/5/2023 | 07/2023 | July 2023 Real Estate Tax Monthly Escrow | 35,271.53 | 0.00 | 1,425,041.15 | |
| 605comm | | Lundy's Management Corp | 7/5/2023 | 07/2023 | July 2023 Base Monthly Rent | 54,417.88 | 0.00 | 1,479,459.03 | |
| 605comm | | Lundy's Management Corp | 7/5/2023 | 07/2023 | July 2023 Current Interest on Escrow | 2,043.75 | 0.00 | 1,481,502.78 | |
| 605comm | | Lundy's Management Corp | 7/7/2023 | 07/2023 | | | -61,713.58 | 1,419,789.20 | Chk# ACH CHERRY HILL GOURMET |
| 605comm | | Lundy's Management Corp | 7/12/2023 | 07/2023 | | | -3,000.00 | 1,416,789.20 | Chk# 2428 Electric 06-01-2023 |
| 605comm | | Lundy's Management Corp | 7/12/2023 | 07/2023 | | | -9,498.75 | 1,407,290.45 | Chk# 2426 July Rent 2023 |
| 605comm | | Lundy's Management Corp | 7/12/2023 | 07/2023 | | | -13,556.75 | 1,393,733.70 | Chk# 2425 Real Estate Tax 01012>063023 |
| 605comm | | Lundy's Management Corp | 7/12/2023 | 07/2023 | | | -1,600.00 | 1,391,733.70 | Chk# 2427 Rubbish July 2023 |
| 605comm | | Lundy's Management Corp | 8/5/2023 | 08/2023 | August 2023 Real Estate Tax Monthly Escrow | 35,271.53 | 0.00 | 1,427,005.23 | |
| 605comm | | Lundy's Management Corp | 8/5/2023 | 08/2023 | August 2023 Base Monthly Rent | 54,417.88 | 0.00 | 1,481,423.11 | |
| 605comm | | Lundy's Management Corp | 8/5/2023 | 08/2023 | August 2023 Current Interest on Escrow | 2,043.75 | 0.00 | 1,483,466.86 | |
| 605comm | | Lundy's Management Corp | 8/1/2023 | 08/2023 | Water & Sewer 05/02/2023 to 06/01/2023 | 3,909.09 | 0.00 | 1,487,375.95 | |
| 605comm | | Lundy's Management Corp | 8/1/2023 | 08/2023 | Water & Sewer 06/01/2023 to 07/04/2023 | 4,159.70 | 0.00 | 1,491,535.65 | |
| 605comm | | Lundy's Management Corp | 8/7/2023 | 08/2023 | | | -61,713.58 | 1,429,822.07 | Chk# ACH CHERRY HILL GOURMET |

**Receivable Detail**

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 60Scomm | | Lundy's Management Corp | 8/14/2023 | 08/2023 | | | -1,600.00 | 1,428,222.07 | Chk# 2484 Patrizia's Rubbish Aug 2023 |
| 60Scomm | | Lundy's Management Corp | 8/14/2023 | 08/2023 | | | -9,783.71 | 1,418,438.36 | Chk# 2483 Patrizia's August 2023 |
| 60Scomm | | Lundy's Management Corp | 8/14/2023 | 08/2023 | | | -3,000.00 | 1,415,438.36 | Chk# 2485 Patrizia's August Electric 2023 |
| 60Scomm | | Lundy's Management Corp | 8/15/2023 | 08/2023 | Water & Sewer 07/04/2023 to 08/02/2023 | 3,837.60 | | 1,419,275.96 | |
| 60Scomm | | Lundy's Management Corp | 9/5/2023 | 09/2023 | September 2023 Real Estate Tax Monthly | 35,271.53 | | 1,454,547.49 | |
| 60Scomm | | Lundy's Management Corp | 9/5/2023 | 09/2023 | September 2023 Base Monthly Rent | 54,417.88 | | 1,508,965.37 | |
| 60Scomm | | Lundy's Management Corp | 9/5/2023 | 09/2023 | September 2023 Current Interest on Escrow | 2,043.75 | | 1,511,009.12 | |
| 60Scomm | | Lundy's Management Corp | 9/7/2023 | 09/2023 | | | -61,713.58 | 1,449,295.54 | Chk# ACH CHERRY HILL GOURMET |
| 60Scomm | | Lundy's Management Corp | 9/14/2023 | 09/2023 | | | -2,500.00 | 1,446,795.54 | Chk# 2541 Electric September 2023 |
| 60Scomm | | Lundy's Management Corp | 9/14/2023 | 09/2023 | | | -1,900.00 | 1,445,195.54 | Chk# 2540 Rubbish September 2023 |
| 60Scomm | | Lundy's Management Corp | 9/14/2023 | 09/2023 | | | -9,783.71 | 1,435,411.83 | Chk# 2539 September 2023 Rent |
| 60Scomm | | Lundy's Management Corp | 9/15/2023 | 09/2023 | Water & Sewer 04/02/2023 to  08/31/2023 | 3,395.70 | | 1,438,807.53 | |
| 60Scomm | | Lundy's Management Corp | 10/5/2023 | 10/2023 | October 2023 Real Estate Tax Monthly | 35,271.53 | | 1,474,079.06 | |
| 60Scomm | | Lundy's Management Corp | 10/5/2023 | 10/2023 | October 2023 Base Monthly Rent | 54,417.88 | | 1,528,496.94 | |
| 60Scomm | | Lundy's Management Corp | 10/5/2023 | 10/2023 | October 2023 Current Interest on Escrow | 2,043.75 | | 1,530,540.69 | |
| 60Scomm | | Lundy's Management Corp | 10/15/2023 | 10/2023 | Water & Sewer 08/31/2023 to  10/03/2023 | 3,651.54 | | 1,534,192.23 | |
| 60Scomm | | Lundy's Management Corp | 10/6/2023 | 10/2023 | | | -52,713.58 | 1,481,478.65 | Chk# ACH CHERRY HILL GOURMET MGT LLC- RENT AND REAL ESTATE TAX |
| 60Scomm | | Lundy's Management Corp | 10/16/2023 | 10/2023 | | | -2,500.00 | 1,478,978.65 | Chk# 2591 Patrizia's Restaurant |
| 60Scomm | | Lundy's Management Corp | 10/16/2023 | 10/2023 | | | -1,900.00 | 1,477,378.65 | Chk# 2590 Patrizia's Restaurant |
| 60Scomm | | Lundy's Management Corp | 10/16/2023 | 10/2023 | | | -9,783.71 | 1,467,594.94 | Chk# 2589 Patrizia's Restaurant |
| 60Scomm | | Lundy's Management Corp | 11/5/2023 | 11/2023 | November 2023 Real Estate Tax Monthly | 35,271.53 | | 1,502,866.47 | |
| 60Scomm | | Lundy's Management Corp | 11/5/2023 | 11/2023 | November 2023 Base Monthly Rent | 54,417.88 | | 1,557,284.35 | |
| 60Scomm | | Lundy's Management Corp | 11/5/2023 | 11/2023 | November 2023 Current Interest on Escrow | 2,043.75 | | 1,559,328.10 | |
| 60Scomm | | Lundy's Management Corp | 11/6/2023 | 11/2023 | | | -61,713.58 | 1,497,614.52 | Chk# ACH CHERRY HILL GOURMET MGT LLC RENT REAL ESTATE TAX JANUARY 2 |
| 60Scomm | | Lundy's Management Corp | 12/5/2023 | 12/2023 | December 2023 Real Estate Tax Monthly | 35,271.53 | | 1,532,886.05 | |
| 60Scomm | | Lundy's Management Corp | 12/5/2023 | 12/2023 | December 2023 Base Monthly Rent | 54,417.88 | | 1,587,303.93 | |
| 60Scomm | | Lundy's Management Corp | 12/5/2023 | 12/2023 | December 2023 Current Interest on Escrow | 2,043.75 | | 1,589,347.68 | |
| 60Scomm | | Lundy's Management Corp | 12/5/2023 | 12/2023 | Water & Sewer 10/03/2023 to  11/01/2023 | 3,163.12 | | 1,592,510.80 | |
| 60Scomm | | Lundy's Management Corp | 12/6/2023 | 12/2023 | | | -61,713.58 | 1,530,797.22 | Chk# ACH CHERRY HILL GOURMET MGT LLC RENT REAL ESTATE TAX JANUARY 2 |
| 60Scomm | | Lundy's Management Corp | 1/5/2024 | 01/2024 | January 2024 Real Estate Tax Monthly | 35,271.53 | | 1,566,068.75 | |
| 60Scomm | | Lundy's Management Corp | 1/5/2024 | 01/2024 | January 2024 Base Monthly Rent | 54,417.88 | | 1,620,486.63 | |
| 60Scomm | | Lundy's Management Corp | 1/5/2024 | 01/2024 | January 2024 Current Interest on Escrow | 2,043.75 | | 1,622,530.38 | |
| 60Scomm | | Lundy's Management Corp | 1/5/2024 | 01/2024 | Water & Sewer 12/04/23 to 01/02/24 | 2,988.68 | | 1,625,519.06 | |
| 60Scomm | | Lundy's Management Corp | 1/8/2024 | 01/2024 | | | -61,713.00 | 1,563,806.06 | Chk# ACH CHERRY HILL GOURMET MGT LLC |
| 60Scomm | | Lundy's Management Corp | 1/31/2024 | 01/2024 | | | -3,000.00 | 1,560,806.06 | Chk# 2734 Patrizia's Restaurant - Electric Jan 2024 |
| 60Scomm | | Lundy's Management Corp | 1/31/2024 | 01/2024 | | | -1,600.00 | 1,559,206.06 | Chk# 2733 Patrizia's Restaurant - Jan 2024 Rubbish |
| 60Scomm | | Lundy's Management Corp | 1/31/2024 | 01/2024 | | | -9,498.75 | 1,549,707.31 | Chk# 2732 Patrizia's Restaurant - Jan 2024 Rent |
| 60Scomm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | Febuary 2024 Real Estate Tax Monthly | 35,271.53 | | 1,584,978.84 | |
| 60Scomm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | Febuary 2024 Base Monthly Rent | 54,417.88 | | 1,639,396.72 | |
| 60Scomm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | February 2024 Current Interest on Escrow | 2,043.75 | | 1,641,440.47 | |
| 60Scomm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | Water & Sewer 01/02/24 to 01/31/24 | 3,070.08 | | 1,644,510.55 | |
| 60Scomm | | Lundy's Management Corp | 2/7/2024 | 02/2024 | | | -61,713.00 | 1,582,797.55 | Chk# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX JANUARY 2 |
| 60Scomm | | Lundy's Management Corp | 2/12/2024 | 02/2024 | | | -9,498.75 | 1,573,298.80 | Chk# 2790 Patrizia's Restaurant Feb Rent |
| 60Scomm | | Lundy's Management Corp | 2/12/2024 | 02/2024 | | | -1,600.00 | 1,571,698.80 | Chk# 2791 Patrizia's Feb 2024 Rubbish |
| 60Scomm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | March 2024 Real Estate Tax Monthly | 35,271.53 | | 1,606,970.33 | |
| 60Scomm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | March 2024 Base Monthly Rent | 55,506.23 | | 1,662,476.56 | |
| 60Scomm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | March 2024 Current Interest on Escrow | 2,043.75 | | 1,664,520.31 | |
| 60Scomm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | Water & Sewer 01/31/24 to 02/29/24 | 2,558.40 | | 1,667,078.71 | |
| 60Scomm | | Lundy's Management Corp | 3/8/2024 | 03/2024 | | | -61,713.58 | 1,605,365.13 | Chk# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX March Rent |
| 60Scomm | | Lundy's Management Corp | 3/12/2024 | 03/2024 | | | -9,498.75 | 1,595,866.38 | Chk# 2836 Patrizia's Restaurant March Rent |
| 60Scomm | | Lundy's Management Corp | 3/12/2024 | 03/2024 | | | -1,600.00 | 1,594,266.38 | Chk# 2837 Patrizia's Restaurant March Rubbish |
| 60Scomm | | Lundy's Management Corp | 4/5/2024 | 04/2024 | April 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,629,537.91 | |
| 60Scomm | | Lundy's Management Corp | 4/5/2024 | 04/2024 | April 2024 Base Monthly Rent | 55,506.23 | | 1,685,044.14 | |
| 60Scomm | | Lundy's Management Corp | 4/5/2024 | 04/2024 | April 2024 Current Interest on Escrow | 2,043.75 | | 1,687,087.89 | |
| 60Scomm | | Lundy's Management Corp | 4/8/2024 | 04/2024 | | | -61,713.58 | 1,625,374.31 | Chk# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX March Rubbish |
| 60Scomm | | Lundy's Management Corp | 4/15/2024 | 04/2024 | | | -9,498.75 | 1,615,875.56 | Chk# 2887 Patrizia's Restaurant March Rent |
| 60Scomm | | Lundy's Management Corp | 4/15/2024 | 04/2024 | | | -1,600.00 | 1,614,275.56 | Chk# 2888 Patrizia's Restaurant March Rubbish |
| 60Scomm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | May 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,649,547.09 | |
| 60Scomm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | May 2024 Base Monthly Rent | 55,506.23 | | 1,705,053.32 | |
| 60Scomm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | May 2024 Current Interest on Escrow | 2,043.75 | | 1,707,097.07 | |
| 60Scomm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | Water & Sewer 02/29/24 to 03/31/24 | 2,651.43 | | 1,709,748.50 | |
| 60Scomm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | Water & Sewer 03/31/24 to 04/30/24 | 2,697.95 | | 1,712,446.45 | |
| 60Scomm | | Lundy's Management Corp | 5/8/2024 | 05/2024 | | | -61,713.58 | 1,650,732.87 | Chk# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX |
| 60Scomm | | Lundy's Management Corp | 5/10/2024 | 05/2024 | | | -9,498.75 | 1,641,234.12 | Chk# 2927 Patrizia's Restaurant March Rent |
| 60Scomm | | Lundy's Management Corp | 5/10/2024 | 05/2024 | | | -1,900.00 | 1,639,634.12 | Chk# 2928 Patrizia's Restaurant March Rubbish |

| **Lundy's Management Corp** | | | | | | **4,845,852.37** | **-3,206,218.25** | | |

| **Total Due** | | | | | | | | **1,639,634.12** | |

9/16/2024 2:59 PM

**Receivable Detail**

Sheepshead Restaurant Associates, Inc. (605comm)
Lundy's Management Corp (00000142)

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Balance Forward | 0 | 0 | 0.00 | Balance Forward |
| 605comm | | Lundy's Management Corp | 3/1/2020 | 03/2020 | Real Estate Tax | 34,412.32 | 0.00 | 34,412.32 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 3/1/2020 | 03/2020 | Flood Insurance | 1,440.17 | 0.00 | 35,852.49 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 3/1/2020 | 03/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 87,131.67 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 3/1/2020 | 03/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 91,050.42 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 3/1/2020 | 03/2020 | Late Fee (late  ) | 6,435.00 | 0.00 | 97,485.42 | Feb 2020 Late Fee |
| 605comm | | Lundy's Management Corp | 4/1/2020 | 04/2020 | Real Estate Tax | 34,412.32 | 0.00 | 131,897.74 | |
| 605comm | | Lundy's Management Corp | 4/1/2020 | 04/2020 | Flood Insurance | 1,440.17 | 0.00 | 133,337.91 | |
| 605comm | | Lundy's Management Corp | 4/1/2020 | 04/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 184,617.09 | |
| 605comm | | Lundy's Management Corp | 4/1/2020 | 04/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 188,535.84 | |
| 605comm | | Lundy's Management Corp | 4/1/2020 | 04/2020 | Water/Sewer (watersew) | 2,903.88 | 0.00 | 191,439.72 | Water & Sewer Mar 10-Apr 07 |
| 605comm | | Lundy's Management Corp | 4/1/2020 | 04/2020 | Late Fee (late  ) | 4,685.19 | 0.00 | 196,124.91 | Mar 2020 Late Fee |
| 605comm | | Lundy's Management Corp | 5/1/2020 | 05/2020 | Real Estate Tax | 34,412.32 | 0.00 | 230,537.23 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 5/1/2020 | 05/2020 | Flood Insurance | 1,440.17 | 0.00 | 231,977.40 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 5/1/2020 | 05/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 283,256.58 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 5/1/2020 | 05/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 287,175.33 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 5/1/2020 | 05/2020 | Legal Reimbursement (legal  ) | 1,445.50 | 0.00 | 288,620.83 | Legal Fee: Chronic Late payment |
| 605comm | | Lundy's Management Corp | 5/1/2020 | 05/2020 | Water/Sewer (watersew) | 1,808.47 | 0.00 | 290,429.30 | Water & Sewer 04/08/2020 - 05/07/2020 |
| 605comm | | Lundy's Management Corp | 6/1/2020 | 06/2020 | Real Estate Tax | 34,412.32 | 0.00 | 324,841.62 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 6/1/2020 | 06/2020 | Flood Insurance | 1,794.42 | 0.00 | 326,636.04 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 6/1/2020 | 06/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 377,915.22 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 6/1/2020 | 06/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 381,833.97 | Inetrest |
| 605comm | | Lundy's Management Corp | 6/1/2020 | 06/2020 | Legal Reimbursement (legal  ) | 1,445.50 | 0.00 | 383,275.47 | Legal Fee: Chronic Late payment |
| 605comm | | Lundy's Management Corp | 6/1/2020 | 06/2020 | Water/Sewer (watersew) | 1,653.46 | 0.00 | 384,932.93 | Water & Sewer 05/08/2020 - 06/05/2020 |
| 605comm | | Lundy's Management Corp | 6/1/2020 | 06/2020 | Late Fee (late  ) | 6,988.39 | 0.00 | 391,921.32 | May Late Fee |
| 605comm | | Lundy's Management Corp | 7/1/2020 | 07/2020 | Real Estate Tax | 35,839.76 | 0.00 | 427,761.18 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 7/1/2020 | 07/2020 | Flood Insurance | 1,794.42 | 0.00 | 429,555.50 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 7/1/2020 | 07/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 480,834.68 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 7/1/2020 | 07/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 484,753.43 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 7/1/2020 | 07/2020 | Water/Sewer (watersew) | 2,769.54 | 0.00 | 487,522.97 | Water & Sewer 06/08/20-07/06/2020 |
| 605comm | | Lundy's Management Corp | 7/1/2020 | 07/2020 | Late Fee (late  ) | 6,897.25 | 0.00 | 494,420.22 | June Late Fee |
| 605comm | | Lundy's Management Corp | 8/1/2020 | 08/2020 | Real Estate Tax | 35,839.76 | 0.00 | 530,259.98 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 8/1/2020 | 08/2020 | Flood Insurance | 1,794.42 | 0.00 | 532,054.40 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 8/1/2020 | 08/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 583,333.58 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 8/1/2020 | 08/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 587,252.33 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 8/1/2020 | 08/2020 | Water/Sewer (watersew) | 2,066.82 | 0.00 | 589,319.15 | Water & Sewer 07/09/20-08/06/2020 |
| 605comm | | Lundy's Management Corp | 8/1/2020 | 08/2020 | Late Fee (late  ) | 6,923.17 | 0.00 | 596,242.32 | July Late Fee |
| 605comm | | Lundy's Management Corp | 9/1/2020 | 09/2020 | Real Estate Tax | 35,839.76 | 0.00 | 632,082.08 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 9/1/2020 | 09/2020 | Flood Insurance | 1,794.42 | 0.00 | 633,876.50 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 9/1/2020 | 09/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 685,155.68 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 9/1/2020 | 09/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 689,074.43 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 9/1/2020 | 09/2020 | Water/Sewer (watersew) | 2,852.21 | 0.00 | 691,926.64 | Water & Sewer 08/10/20-09/08/2020 |
| 605comm | | Lundy's Management Corp | 9/1/2020 | 09/2020 | Late Fee (late  ) | 6,878.51 | 0.00 | 698,805.15 | Aug Late Fee |
| 605comm | | Lundy's Management Corp | 10/1/2020 | 10/2020 | Real Estate Tax | 35,839.76 | 0.00 | 734,644.91 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 10/1/2020 | 10/2020 | Flood Insurance | 1,794.42 | 0.00 | 736,439.33 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 10/1/2020 | 10/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 787,718.51 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 10/1/2020 | 10/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 791,637.26 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 10/1/2020 | 10/2020 | Water/Sewer (watersew) | 2,555.65 | 0.00 | 794,192.91 | Water & Sewer 09/09/20-10/07/2020 |
| 605comm | | Lundy's Management Corp | 10/1/2020 | 10/2020 | Late Fee (late  ) | 6,878.66 | 0.00 | 801,471.57 | Sept Late Fee |
| 605comm | | Lundy's Management Corp | 11/1/2020 | 11/2020 | Real Estate Tax | 35,839.76 | 0.00 | 837,311.23 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 11/1/2020 | 11/2020 | Flood Insurance | 1,794.42 | 0.00 | 839,105.65 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 11/1/2020 | 11/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 890,384.83 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 11/1/2020 | 11/2020 | Interest on Mortgage Escrow | 3,918.75 | 0.00 | 894,303.58 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 11/1/2020 | 11/2020 | Water/Sewer (watersew) | 3,234.57 | 0.00 | 897,538.15 | Water & Sewer 10/08/20-11/05/2020 |
| 605comm | | Lundy's Management Corp | 11/1/2020 | 11/2020 | Late Fee (late  ) | 6,873.89 | 0.00 | 904,412.04 | Oct Late Fee |
| 605comm | | Lundy's Management Corp | 12/1/2020 | 12/2020 | Real Estate Tax | 35,839.76 | 0.00 | 940,251.80 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 12/1/2020 | 12/2020 | Flood Insurance | 1,794.42 | 0.00 | 942,046.22 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 12/1/2020 | 12/2020 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 993,325.40 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 12/1/2020 | 12/2020 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 995,369.15 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 12/1/2020 | 12/2020 | Water/Sewer (watersew) | 2,779.87 | 0.00 | 998,149.02 | Water & Sewer 11/10/20-12/08/2020 |
| 605comm | | Lundy's Management Corp | 12/2/2020 | 12/2020 | | 0.00 | -5,000.00 | 993,149.02 | PATRIZZA'S RESTAURANT |
| 605comm | | Lundy's Management Corp | 12/23/2020 | 12/2020 | | 0.00 | -200,550.00 | 792,649.03 | |
| 605comm | | Lundy's Management Corp | 1/1/2021 | 01/2021 | Real Estate Tax | 35,839.76 | 0.00 | 828,488.78 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 1/1/2021 | 01/2021 | Flood Insurance | 1,794.42 | 0.00 | 830,283.20 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 1/1/2021 | 01/2021 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 881,562.38 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 1/1/2021 | 01/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 883,606.13 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 1/1/2021 | 01/2021 | Water/Sewer (watersew) | 2,593.86 | 0.00 | 886,199.99 | Water & Sewer 12/09/20-01/06/2021 |
| 605comm | | Lundy's Management Corp | 1/4/2021 | 01/2021 | | 0.00 | -62,797.74 | 823,402.25 | WIRE CHERRY HILL GOURMET MGT |
| 605comm | | Lundy's Management Corp | 1/4/2021 | 01/2021 | | 0.00 | -62,797.74 | 760,604.51 | WIRE CHERRY HILL GOURMET MGT |
| 605comm | | Lundy's Management Corp | 2/5/2021 | 02/2021 | Real Estate Tax | 35,839.76 | 0.00 | 796,444.27 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 2/5/2021 | 02/2021 | Flood Insurance | 1,794.42 | 0.00 | 798,238.69 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 2/5/2021 | 02/2021 | Commercial Rent (comrent) | 51,279.18 | 0.00 | 849,517.87 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 2/5/2021 | 02/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 851,561.62 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 2/5/2021 | 02/2021 | Water/Sewer (watersew) | 2,852.21 | 0.00 | 854,413.83 | Water & Sewer 01/11/21-02/08/2021 |
| 605comm | | Lundy's Management Corp | 2/10/2021 | 02/2021 | | 0.00 | -37,053.62 | 817,360.21 | WIRE CHERRY HILL GOURMET MGT |

Page 1 of 6

9/16/2024 2:59 PM

Receivable Detail

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 605comm | | Lundy's Management Corp | 2/23/2021 | 02/2021 | | 0.00 | -3,000.00 | 814,380.21 | PATRIZIA'S RESTAURANT |
| 605comm | | Lundy's Management Corp | 2/23/2021 | 02/2021 | | 0.00 | -10,000.00 | 804,380.21 | CITHRA INC. |
| 605comm | | Lundy's Management Corp | 2/4/2021 | 03/2021 | | 0.00 | -62,797.74 | 741,582.47 | WIRE CHERRY HILL GOURMET MGT |
| 605comm | | Lundy's Management Corp | 3/5/2021 | 03/2021 | Real Estate Tax | 16,639.76 | 0.00 | 777,402.23 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 3/5/2021 | 03/2021 | Flood Insurance | 1,794.42 | 0.00 | 779,196.65 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 3/5/2021 | 03/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 831,501.41 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 3/5/2021 | 03/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 833,545.16 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 3/5/2021 | 03/2021 | Water/Sewer (watersew) | 2,128.02 | 0.00 | 835,673.18 | Water & Sewer 02/08/2021-03/09/2021 |
| 605comm | | Lundy's Management Corp | 3/10/2021 | 03/2021 | | 0.00 | -1,473.19 | 834,199.99 | WIRE CHERRY HILL GOURMET MGT |
| 605comm | | Lundy's Management Corp | 4/1/2021 | 04/2021 | | 0.00 | -10,000.00 | 824,199.99 | CITHRA INC. |
| 605comm | | Lundy's Management Corp | 4/8/2021 | 04/2021 | | 0.00 | -62,797.74 | 761,402.25 | WIRE CHERRY HILL GOURMET HILL L |
| 605comm | | Lundy's Management Corp | 4/12/2021 | 04/2021 | Real Estate Tax | 35,839.76 | 0.00 | 797,242.01 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 4/12/2021 | 04/2021 | Flood Insurance | 1,794.42 | 0.00 | 799,036.43 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 4/12/2021 | 04/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 851,341.19 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 4/12/2021 | 04/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 853,384.94 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 4/12/2021 | 04/2021 | Water/Sewer (watersew) | 2,304.50 | 0.00 | 855,689.44 | Water & Sewer 03/10/2021-04/07/2021 |
| 605comm | | Lundy's Management Corp | 4/27/2021 | 04/2021 | | 0.00 | -38,426.49 | 817,262.95 | Cioura Check#1023 |
| 605comm | | Lundy's Management Corp | 5/3/2021 | 05/2021 | | 0.00 | -62,797.74 | 754,465.21 | WIRE CHERRY HILL GOURMET L |
| 605comm | | Lundy's Management Corp | 5/10/2021 | 05/2021 | Real Estate Tax | 16,639.76 | 0.00 | 790,304.97 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 5/10/2021 | 05/2021 | Flood Insurance | 1,794.42 | 0.00 | 792,099.39 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 5/10/2021 | 05/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 844,404.15 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 5/10/2021 | 05/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 846,447.90 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 5/10/2021 | 05/2021 | Water/Sewer (watersew) | 3,151.90 | 0.00 | 849,599.80 | Water & Sewer 04/09/2021-05/07/2021 |
| 605comm | | Lundy's Management Corp | 6/2/2021 | 06/2021 | | 0.00 | -4,242.26 | 845,357.54 | Patrizia's restaurant - electric 8/04/2020 to 9/02/2020 |
| 605comm | | Lundy's Management Corp | 6/2/2021 | 06/2021 | | 0.00 | -8,000.00 | 837,357.54 | Rubbish from  December to May 2021 |
| 605comm | | Lundy's Management Corp | 6/4/2021 | 06/2021 | | 0.00 | -62,797.74 | 774,559.80 | |
| 605comm | | Lundy's Management Corp | 6/5/2021 | 06/2021 | Real Estate Tax | 35,839.76 | 0.00 | 810,396.56 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 6/5/2021 | 06/2021 | Flood Insurance | 2,239.00 | 0.00 | 812,638.56 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 6/5/2021 | 06/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 864,943.32 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 6/5/2021 | 06/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 866,987.07 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 6/5/2021 | 06/2021 | Water/Sewer (watersew) | 2,790.21 | 0.00 | 869,777.28 | Water & Sewer 05/11/2021-06/08/2021 |
| 605comm | | Lundy's Management Corp | 6/29/2021 | 06/2021 | | 0.00 | -5,000.00 | 864,777.28 | PATRIZIA'S RESTAURANT rent July 2021 |
| 605comm | | Lundy's Management Corp | 6/29/2021 | 06/2021 | | 0.00 | -9,848.25 | 854,929.03 | PATRIZIA'S RESTAURANT - electric 01/05/21 to 02/05/21, 02/05/21 to 03/02/21, 03/02/21 to 04/05/21 |
| 605comm | | Lundy's Management Corp | 7/2/2021 | 07/2021 | | 0.00 | -62,797.74 | 792,131.29 | WIRE CHERRY HILL GOURMET HILL L |
| 605comm | | Lundy's Management Corp | 7/6/2021 | 07/2021 | Real Estate Tax | 30,461.86 | 0.00 | 822,593.15 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 7/6/2021 | 07/2021 | Flood Insurance | 2,239.00 | 0.00 | 824,832.15 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 7/6/2021 | 07/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 877,136.91 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 7/6/2021 | 07/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 879,180.66 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 7/6/2021 | 07/2021 | Water/Sewer (watersew) | 3,324.24 | 0.00 | 882,404.90 | Water & Sewer 06/09/2021-07/07/2021 |
| 605comm | | Lundy's Management Corp | 7/20/2021 | 07/2021 | | 0.00 | -1,500.00 | 880,804.90 | PATRIZIA'S RESTAURANT: Rubbish July |
| 605comm | | Lundy's Management Corp | 7/20/2021 | 07/2021 | | 0.00 | -5,000.00 | 875,804.90 | PATRIZIA'S RESTAURANT: August rent |
| 605comm | | Lundy's Management Corp | 8/2/2021 | 08/2021 | | 0.00 | -60,285.99 | 815,519.91 | WIRE CHERRY HILL GOURMET MGT |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | Real Estate Tax | 30,461.86 | 0.00 | 845,981.17 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | Flood Insurance | 2,239.00 | 0.00 | 848,220.17 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 900,524.93 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 902,568.68 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 08/2021 | Water/Sewer (watersew) | 4,002.64 | 0.00 | 906,571.32 | Water & Sewer 07/09/2021-08/06/2021 |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 09/2021 | | 0.00 | -60,285.99 | 846,285.73 | WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAX/ |
| 605comm | | Lundy's Management Corp | 8/6/2021 | 09/2021 | | 0.00 | -60,285.99 | 786,000.14 | WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAX/ |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | Real Estate Tax | 30,461.86 | 0.00 | 816,462.00 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | Flood Insurance | 2,239.00 | 0.00 | 818,701.00 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 871,005.76 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 873,049.51 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | Water/Sewer (watersew) | 3,026.42 | 0.00 | 876,075.93 | Water & Sewer 08/10/2021-09/07/2021 |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | | 0.00 | -9,222.09 | 866,853.84 | PATRIZIA'S RESTAURANT: September Rent |
| 605comm | | Lundy's Management Corp | 9/7/2021 | 09/2021 | | 0.00 | -1,600.00 | 865,253.84 | PATRIZIA'S RESTAURANT: Rubbish September |
| 605comm | | Lundy's Management Corp | 10/4/2021 | 10/2021 | | 0.00 | -9,222.09 | 856,031.75 | PATRIZIA'S RESTAURANT: October Rent |
| 605comm | | Lundy's Management Corp | 10/4/2021 | 10/2021 | | 0.00 | -1,600.00 | 854,431.75 | PATRIZIA'S RESTAURANT: Rubbish October |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 10/2021 | Real Estate Tax | 30,461.86 | 0.00 | 884,893.61 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 10/2021 | Flood Insurance | 2,239.00 | 0.00 | 887,132.61 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 10/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 939,437.37 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 10/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 941,481.12 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 10/2021 | Water/Sewer (watersew) | 3,143.22 | 0.00 | 944,624.34 | Water & Sewer 09/08/2021-10/04/2021 |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 11/2021 | | 0.00 | -9,222.09 | 935,402.25 | PATRIZIA'S RESTAURANT: November Rent |
| 605comm | | Lundy's Management Corp | 10/7/2021 | 11/2021 | | 0.00 | -1,600.00 | 933,802.25 | PATRIZIA'S RESTAURANT: Rubbish November |
| 605comm | | Lundy's Management Corp | 11/8/2021 | 11/2021 | | 0.00 | -60,285.99 | 873,516.66 | WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 11/8/2021 | 11/2021 | Real Estate Tax | 30,461.86 | 0.00 | 903,978.52 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 11/8/2021 | 11/2021 | Flood Insurance | 2,239.00 | 0.00 | 906,217.52 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 11/8/2021 | 11/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 958,522.28 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 11/8/2021 | 11/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 960,566.03 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 11/8/2021 | 11/2021 | Water/Sewer (watersew) | 2,803.42 | 0.00 | 963,369.45 | Water & Sewer 10/04/2021-11/03/2021 |
| 605comm | | Lundy's Management Corp | 12/1/2021 | 12/2021 | Real Estate Tax | 30,461.86 | 0.00 | 993,831.31 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 12/1/2021 | 12/2021 | Flood Insurance | 2,239.00 | 0.00 | 996,070.31 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 12/1/2021 | 12/2021 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 1,048,375.07 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 12/1/2021 | 12/2021 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 1,050,418.82 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 12/1/2021 | 12/2021 | Water/Sewer (watersew) | 3,143.22 | 0.00 | 1,053,562.04 | Water & Sewer 11/03/2021-12/01/2021 |
| 605comm | | Lundy's Management Corp | 12/1/2021 | 12/2021 | | 0.00 | -60,282.57 | 993,279.47 | WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAX/ |

9/16/2024 2:59 PM

**Receivable Detail**

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 605comm | | Lundy's Management Corp | 12/7/2021 | 12/2021 | | 0.00 | -9,222.09 | 984,057.38 | PATRIZIA'S RESTAURANT: December Rent |
| 605comm | | Lundy's Management Corp | 12/7/2021 | 12/2021 | | 0.00 | -1,600.00 | 982,457.38 | PATRIZIA'S RESTAURANT: Rubbish December |
| 605comm | | Lundy's Management Corp | 1/1/2022 | 01/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,012,919.24 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 1/1/2022 | 01/2022 | Flood Insurance | 2,239.00 | 0.00 | 1,015,158.24 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 1/1/2022 | 01/2022 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 1,067,463.00 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 1/1/2022 | 01/2022 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 1,069,506.75 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 1/1/2022 | 01/2022 | Water/Sewer (watersew) | 2,707.85 | 0.00 | 1,072,214.60 | Water & Sewer 12/03/2021-01/03/2022 |
| 605comm | | Lundy's Management Corp | 1/4/2022 | 01/2022 | | 0.00 | -61,715.46 | 1,010,499.14 | WIRE CHERRY HILL GOURMET MGT LLC RENT /REAL-ESTATE TAX/ |
| 605comm | | Lundy's Management Corp | 1/10/2022 | 01/2022 | | 0.00 | -9,222.09 | 1,001,277.05 | PATRIZIA'S RESTAURANT: Jan Rent 2022 |
| 605comm | | Lundy's Management Corp | 1/10/2022 | 01/2022 | | 0.00 | -1,600.00 | 999,677.05 | PATRIZIA'S RESTAURANT: Rubbish Jan 2022 |
| 605comm | | Lundy's Management Corp | 2/1/2022 | 02/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,030,138.91 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 2/1/2022 | 02/2022 | Flood Insurance | 2,239.00 | 0.00 | 1,032,377.91 | Flood Insurance |
| 605comm | | Lundy's Management Corp | 2/1/2022 | 02/2022 | Commercial Rent (comrent ) | 52,304.76 | 0.00 | 1,084,682.67 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 2/1/2022 | 02/2022 | Interest on Mortgage Escrow | 2,043.75 | 0.00 | 1,086,726.42 | Interest on Mortgage Escrow |
| 605comm | | Lundy's Management Corp | 2/5/2022 | 02/2022 | Water/Sewer (watersew) | 2,622.89 | 0.00 | 1,089,349.31 | Water/Sewer (01/03/2022-02/01/2022) |
| 605comm | | Lundy's Management Corp | 2/10/2022 | 02/2022 | | 0.00 | -5,000.00 | 1,084,349.31 | Chk# 1184 PATRIZIA'S RESTAURANT: February Rent |
| 605comm | | Lundy's Management Corp | 2/10/2022 | 02/2022 | | 0.00 | -1,600.00 | 1,082,749.31 | Chk# 1185 PATRIZIA'S RESTAURANT: Rubbish February |
| 605comm | | Lundy's Management Corp | 3/4/2022 | 03/2022 | | 0.00 | -61,713.58 | 1,021,035.73 | Chk# ACH |
| 605comm | | Lundy's Management Corp | 3/5/2022 | 03/2022 | Real Estate Tax Recovery | 30,461.86 | 0.00 | 1,051,497.59 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 3/5/2022 | 03/2022 | Insurance | 2,239.00 | 0.00 | 1,053,736.59 | Insurance |
| 605comm | | Lundy's Management Corp | 3/5/2022 | 03/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,107,087.45 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 3/5/2022 | 03/2022 | Interest | 2,043.75 | 0.00 | 1,109,131.20 | Interest |
| 605comm | | Lundy's Management Corp | 3/5/2022 | 03/2022 | Water/Sewer (watersew) | 2,973.32 | 0.00 | 1,112,104.52 | Water/Sewer (02/01/22-03/03/22) |
| 605comm | | Lundy's Management Corp | 3/18/2022 | 03/2022 | | 0.00 | -1,600.00 | 1,110,504.52 | Chk# 1241 PATRIZIA'S RESTAURANT: Rubbish March 2022 |
| 605comm | | Lundy's Management Corp | 3/18/2022 | 03/2022 | | 0.00 | -3,366.01 | 1,107,136.42 | Chk# 1242 PATRIZIA'S RESTAURANT: Electric 07/02/21-08/05/21 |
| 605comm | | Lundy's Management Corp | 3/18/2022 | 03/2022 | | 0.00 | -9,222.09 | 1,097,914.33 | Chk# 1240 PATRIZIA'S RESTAURANT: March 2022 Rent |
| 605comm | | Lundy's Management Corp | 4/4/2022 | 04/2022 | | 0.00 | -61,713.58 | 1,036,200.75 | Chk# ACH WIRE CHERRY HILL GOURMET MGT L LC RENT |
| 605comm | | Lundy's Management Corp | 4/5/2022 | 04/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,066,662.61 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 4/5/2022 | 04/2022 | Flood Insurance | 2,239.00 | 0.00 | 1,068,901.61 | Insurance |
| 605comm | | Lundy's Management Corp | 4/5/2022 | 04/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,122,252.47 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 4/5/2022 | 04/2022 | Interest | 2,043.75 | 0.00 | 1,124,296.22 | Interest |
| 605comm | | Lundy's Management Corp | 4/5/2022 | 04/2022 | Water/Sewer (watersew) | 3,037.03 | 0.00 | 1,127,333.25 | Water/Sewer (03/03/22-04/03/22) |
| 605comm | | Lundy's Management Corp | 4/12/2022 | 04/2022 | | 0.00 | -9,222.09 | 1,118,111.16 | Chk# 1553 PATRIZIA'S RESTAURANT: April 2022 Rent |
| 605comm | | Lundy's Management Corp | 4/12/2022 | 04/2022 | | 0.00 | -1,600.00 | 1,116,511.16 | Chk# 1554 PATRIZIA'S RESTAURANT: Rubbish April 2022 |
| 605comm | | Lundy's Management Corp | 5/5/2022 | 05/2022 | | 0.00 | -61,713.58 | 1,054,797.58 | Chk# ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 5/15/2022 | 05/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,085,259.44 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 5/15/2022 | 05/2022 | Flood Insurance | 2,239.00 | 0.00 | 1,087,498.44 | Insurance |
| 605comm | | Lundy's Management Corp | 5/15/2022 | 05/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,140,849.30 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 5/15/2022 | 05/2022 | Interest | 2,043.75 | 0.00 | 1,142,893.05 | Interest |
| 605comm | | Lundy's Management Corp | 5/15/2022 | 05/2022 | Water/Sewer (watersew) | 2,729.08 | 0.00 | 1,145,622.13 | Water/Sewer (04/03/22-05/02/22) |
| 605comm | | Lundy's Management Corp | 5/17/2022 | 05/2022 | | 0.00 | -9,222.09 | 1,136,400.04 | Chk# 1612 PATRIZIA'S RESTAURANT: May 2022 Rent |
| 605comm | | Lundy's Management Corp | 5/17/2022 | 05/2022 | | 0.00 | -1,600.00 | 1,134,800.04 | Chk# 1611 PATRIZIA'S RESTAURANT: May 2022 Rubbish & Garbage |
| 605comm | | Lundy's Management Corp | 5/17/2022 | 05/2022 | | 0.00 | -5,364.68 | 1,129,435.36 | Chk# 1614 PATRIZIA'S RESTAURANT: Electric 10/04/21 to 11/02/21 |
| 605comm | | Lundy's Management Corp | 6/3/2022 | 06/2022 | | 0.00 | -61,713.58 | 1,067,701.78 | Chk# ACH |
| 605comm | | Lundy's Management Corp | 6/15/2022 | 06/2022 | Real Estate Tax | 30,461.86 | 0.00 | 1,098,163.64 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 6/15/2022 | 06/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,151,514.50 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 6/15/2022 | 06/2022 | Interest | 2,043.75 | 0.00 | 1,153,558.25 | Interest |
| 605comm | | Lundy's Management Corp | 6/15/2022 | 06/2022 | Water/Sewer (watersew) | 2,463.61 | 0.00 | 1,156,021.86 | Water/Sewer (05/02/2022 to 05/31/2022) |
| 605comm | | Lundy's Management Corp | 6/15/2022 | 06/2022 | | 0.00 | -9,222.09 | 1,146,799.77 | Chk# 1683 PATRIZIA'S RESTAURANT: June 2022 Rent |
| 605comm | | Lundy's Management Corp | 6/15/2022 | 06/2022 | | 0.00 | -1,600.00 | 1,145,199.77 | Chk# 1684 PATRIZIA'S RESTAURANT: June 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 6/15/2022 | 06/2022 | | 0.00 | -11,960.20 | 1,133,239.57 | Chk# 1685 PATRIZIA'S RESTAURANT: Real Estate Tax 01/01/22 to 06/01/22 |
| 605comm | | Lundy's Management Corp | 7/5/2022 | 07/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,169,128.74 | Real Estate Tax Recovery |
| 605comm | | Lundy's Management Corp | 7/5/2022 | 07/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,222,479.60 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 7/5/2022 | 07/2022 | Interest | 2,043.75 | 0.00 | 1,224,523.35 | Interest |
| 605comm | | Lundy's Management Corp | 7/5/2022 | 07/2022 | Water/Sewer (watersew) | 3,090.13 | 0.00 | 1,227,613.48 | Water/Sewer (05/31/2022 to 06/30/2022) |
| 605comm | | Lundy's Management Corp | 7/14/2022 | 07/2022 | | 0.00 | -61,713.58 | 1,165,899.90 | Chk# ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 7/14/2022 | 07/2022 | | 0.00 | -9,222.09 | 1,156,677.81 | Chk# 1734 PATRIZIA'S RESTAURANT: July 2022 Rent |
| 605comm | | Lundy's Management Corp | 7/14/2022 | 07/2022 | | 0.00 | -1,600.00 | 1,155,077.81 | Chk# 1738 PATRIZIA'S RESTAURANT: July 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 8/5/2022 | 08/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,190,966.98 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 8/5/2022 | 08/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,244,317.84 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 8/5/2022 | 08/2022 | Interest | 2,043.75 | 0.00 | 1,246,361.59 | Interest |
| 605comm | | Lundy's Management Corp | 8/5/2022 | 08/2022 | Water/Sewer (watersew) | 4,204.09 | 0.00 | 1,250,565.68 | Water/Sewer (06/30/2022 to 08/02/2022) |
| 605comm | | Lundy's Management Corp | 8/16/2022 | 08/2022 | | 0.00 | -61,713.58 | 1,188,852.10 | Chk# ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 8/16/2022 | 08/2022 | | 0.00 | -9,498.75 | 1,179,353.35 | Chk# 1803 PATRIZIA'S RESTAURANT: August 2022 Rent |
| 605comm | | Lundy's Management Corp | 8/16/2022 | 08/2022 | | 0.00 | -1,600.00 | 1,177,753.35 | Chk# 1804 PATRIZIA'S RESTAURANT: August 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 9/5/2022 | 09/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,213,642.52 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 9/5/2022 | 09/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,266,993.38 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 9/5/2022 | 09/2022 | Interest | 2,043.75 | 0.00 | 1,269,037.13 | Interest |
| 605comm | | Lundy's Management Corp | 9/5/2022 | 09/2022 | Water/Sewer (watersew) | 4,209.79 | 0.00 | 1,273,246.92 | Water/Sewer (08/02/2022 to 08/31/2022) |
| 605comm | | Lundy's Management Corp | 9/6/2022 | 09/2022 | | 0.00 | -61,713.58 | 1,211,533.34 | Chk# ACH |
| 605comm | | Lundy's Management Corp | 9/13/2022 | 09/2022 | | 0.00 | -7,998.75 | 1,203,534.59 | Chk# 1857 PATRIZIA'S RESTAURANT: September 2022 Rent |
| 605comm | | Lundy's Management Corp | 9/13/2022 | 09/2022 | | 0.00 | -1,600.00 | 1,201,934.59 | Chk# 1858 PATRIZIA'S RESTAURANT: September 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 9/23/2022 | 10/2022 | | 0.00 | -7,496.90 | 1,194,437.69 | Chk# 1984 PATRIZIA'S RESTAURANT: Electric 01/04/22-02/02/22 |
| 605comm | | Lundy's Management Corp | 10/5/2022 | 10/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,230,326.86 | Real Estate Tax |
| 605comm | | Lundy's Management Corp | 10/5/2022 | 10/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,283,677.72 | Commercial Rent |
| 605comm | | Lundy's Management Corp | 10/5/2022 | 10/2022 | Interest | 2,043.75 | 0.00 | 1,285,721.47 | Interest |
| 605comm | | Lundy's Management Corp | 10/5/2022 | 10/2022 | Water/Sewer (watersew) | 4,087.28 | 0.00 | 1,289,808.75 | Water/Sewer (08/31/2022 to 10/02/2022) |

8/16/2024 2:59 PM

## Receivable Detail

| Property | Customer | Tenant | Transaction/Sinn Date | Post Month | Charge Code | Charges | Receipts | Balance Notes |
|---|---|---|---|---|---|---|---|---|
| 605comm | | Lundy's Management Corp | 10/6/2022 | 10/2022 | | 0.00 | -61,713.58 | 1,228,095.17 Chk# ACH WIRE CHERRY HILL GOURMET MGT L LC RENT |
| 605comm | | Lundy's Management Corp | 10/26/2022 | 10/2022 | | 0.00 | -9,498.75 | 1,218,596.42 Chk# 1916 PATRIZIA'S RESTAURANT: October 2022 Rent |
| 605comm | | Lundy's Management Corp | 10/26/2022 | 10/2022 | | 0.00 | -1,600.00 | 1,216,996.42 Chk# 1919 PATRIZIA'S RESTAURANT: October 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 10/26/2022 | 10/2022 | | 0.00 | -4,035.83 | 1,212,960.59 Chk# 1920 PATRIZIA'S RESTAURANT: Electric Bill 03/02/22 to 04/02/22 |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,248,849.76 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,302,200.62 Commercial Rent |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Interest | 2,043.75 | 0.00 | 1,304,244.37 Interest |
| 605comm | | Lundy's Management Corp | 11/5/2022 | 11/2022 | Water/Sewer (watersew) | 3,619.53 | 0.00 | 1,307,863.90 Water/Sewer (10/02/2022 to 10/31/2022) |
| 605comm | | Lundy's Management Corp | 11/9/2022 | 11/2022 | | | -61,713.58 | 1,246,150.32 Chk# ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 11/10/2022 | 11/2022 | | 0.00 | -9,498.75 | 1,236,651.57 Chk# 1968 PATRIZIA'S RESTAURANT: November 2022 Rent |
| 605comm | | Lundy's Management Corp | 11/10/2022 | 11/2022 | | 0.00 | -1,600.00 | 1,235,051.57 Chk# 1969 PATRIZIA'S RESTAURANT: November 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,270,940.74 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,324,291.60 Commercial Rent |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Interest | 2,043.75 | 0.00 | 1,326,335.35 Interest |
| 605comm | | Lundy's Management Corp | 12/5/2022 | 12/2022 | Water/Sewer (watersew) | 3,586.11 | 0.00 | 1,329,921.46 Water/Sewer (10/31/2022 to 12/01/2022) |
| 605comm | | Lundy's Management Corp | 12/7/2022 | 12/2022 | | | -61,713.58 | 1,268,207.88 Chk# ACH WIRE CHERRY HILL GOURMET MGT LLC RENT |
| 605comm | | Lundy's Management Corp | 12/7/2022 | 12/2022 | | | -9,498.75 | 1,258,709.13 Chk# 2027 PATRIZIA'S RESTAURANT: December 2022 Rent |
| 605comm | | Lundy's Management Corp | 12/7/2022 | 12/2022 | | | -1,600.00 | 1,257,109.13 Chk# 2028 PATRIZIA'S RESTAURANT: December 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 12/7/2022 | 12/2022 | | | -2,873.44 | 1,254,235.69 Chk# 2028 PATRIZIA'S RESTAURANT: Electric Bill 04/02/22 to 05/04/22 |
| 605comm | | Lundy's Management Corp | 1/3/2023 | 01/2022 | Real Estate Tax | 35,889.17 | 0.00 | 1,290,124.86 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2022 | Commercial Rent | 53,350.86 | 0.00 | 1,343,475.72 Commercial Rent |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2022 | Interest | 2,043.75 | 0.00 | 1,345,519.47 Interest |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2022 | Water/Sewer (watersew) | 4,187.51 | 0.00 | 1,349,706.98 Water/Sewer (12/01/2022 to 01/02/2022) |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | | | -61,713.58 | 1,287,993.40 Chk# ACH |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | | | -9,498.75 | 1,278,494.65 Chk# 2089 PATRIZIA'S RESTAURANT: January 2023 Rent |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | | | -1,600.00 | 1,276,894.65 Chk# 2090 PATRIZIA'S RESTAURANT: January 2023 Rubbish |
| 605comm | | Lundy's Management Corp | 1/5/2023 | 01/2023 | | | -13,996.44 | 1,262,938.21 Chk# 2091 PATRIZIA'S RESTAURANT: Real Estate Tax 07/01/22 to 12/31/22 |
| 605comm | | Lundy's Management Corp | 2/5/2023 | 02/2023 | Real Estate Tax | 35,889.17 | 0.00 | 1,298,827.38 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 2/5/2023 | 02/2023 | Commercial Rent | 53,350.86 | 0.00 | 1,352,178.24 Commercial Rent |
| 605comm | | Lundy's Management Corp | 2/5/2023 | 02/2023 | Interest | 2,043.75 | 0.00 | 1,354,221.99 Interest |
| 605comm | | Lundy's Management Corp | 2/8/2023 | 02/2023 | | | -1,600.00 | 1,352,621.99 Chk# 2154 PATRIZIA'S RESTAURANT: February 2022 Rubbish |
| 605comm | | Lundy's Management Corp | 2/8/2023 | 02/2023 | | | -9,498.75 | 1,343,123.24 Chk# 2155 PATRIZIA'S RESTAURANT: February 2023 Rent |
| 605comm | | Lundy's Management Corp | 2/8/2023 | 02/2023 | | | -61,713.58 | 1,281,409.66 Chk# ACH WIRE CHERRY HILL GOURMET MGT L LC RENT |
| 605comm | | Lundy's Management Corp | 3/5/2023 | 03/2023 | Real Estate Tax | 35,889.17 | 0.00 | 1,317,298.83 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 3/5/2023 | 03/2023 | Commercial Rent | 54,417.68 | 0.00 | 1,371,716.71 Commercial Rent |
| 605comm | | Lundy's Management Corp | 3/5/2023 | 03/2023 | Interest | 2,043.75 | 0.00 | 1,373,760.46 Interest |
| 605comm | | Lundy's Management Corp | 3/7/2023 | 03/2023 | | | -9,498.75 | 1,364,261.71 Chk# ACH |
| 605comm | | Lundy's Management Corp | 3/13/2023 | 03/2023 | | | -61,713.58 | 1,302,548.13 Chk# 2206 PATRIZIA'S RESTAURANT: March 2023 Rent |
| 605comm | | Lundy's Management Corp | 4/5/2023 | 04/2023 | Real Estate Tax | 35,889.17 | 0.00 | 1,338,437.30 Real Estate Tax |
| 605comm | | Lundy's Management Corp | 4/5/2023 | 04/2023 | Commercial Rent | 54,417.68 | 0.00 | 1,392,855.18 Commercial Rent |
| 605comm | | Lundy's Management Corp | 4/5/2023 | 04/2023 | Interest | 2,043.75 | 0.00 | 1,394,898.93 Interest |
| 605comm | | Lundy's Management Corp | 4/7/2023 | 04/2023 | | | -61,713.58 | 1,333,185.35 Chk# ACH Payment |
| 605comm | | Lundy's Management Corp | 4/24/2023 | 04/2023 | | | -1,600.00 | 1,331,585.35 Chk# 2274 April Rubbish 2023 |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | May 2023 Real Estate Tax Monthly Escrow | 35,889.17 | 0.00 | 1,367,474.52 |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | Commercial Rent Increase March & April | 2,134.04 | 0.00 | 1,369,608.56 |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | May 2023 Base Monthly Rent | 54,417.68 | 0.00 | 1,424,026.44 |
| 605comm | | Lundy's Management Corp | 5/5/2023 | 05/2023 | May 2023 Current Interest on Escrow | 2,043.75 | 0.00 | 1,426,070.19 |
| 605comm | | Lundy's Management Corp | 5/8/2023 | 05/2023 | | | -61,713.58 | 1,364,356.61 Chk# ACH CHERRY HILL GOURMENT |
| 605comm | | Lundy's Management Corp | 5/8/2023 | 05/2023 | | | -9,498.75 | 1,354,857.86 Chk# 2293 Patrizia's Restaurant LLC May Rent 2023 |
| 605comm | | Lundy's Management Corp | 5/8/2023 | 05/2023 | | | -1,600.00 | 1,353,257.86 Chk# 2293 Patrizia's Restaurant LLC Rubbish May 2023 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 10/31/2022 to 12/01/2022 | 3,586.11 | 0.00 | 1,356,843.97 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 12/01/2022 to 01/02/2022 | 4,187.51 | 0.00 | 1,361,031.48 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 01/02/2023 to 01/31/2023 | 3,608.39 | 0.00 | 1,364,639.87 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 01/31/2023 to 03/01/2023 | 3,363.37 | 0.00 | 1,368,003.24 |
| 605comm | | Lundy's Management Corp | 5/18/2023 | 05/2023 | Water & Sewer 03/01/2023 to 04/02/2023 | 3,641.80 | 0.00 | 1,371,645.04 |
| 605comm | | Lundy's Management Corp | 6/5/2023 | 06/2023 | Water & Sewer 04/02/2023 to 05/02/2023 | 3,586.11 | 0.00 | 1,375,231.15 |
| 605comm | | Lundy's Management Corp | 6/5/2023 | 06/2023 | June 2023 Real Estate Tax Monthly Escrow | 35,889.17 | 0.00 | 1,411,120.32 |
| 605comm | | Lundy's Management Corp | 6/5/2023 | 06/2023 | June 2023 Base Monthly Rent | 54,417.68 | 0.00 | 1,465,538.20 |
| 605comm | | Lundy's Management Corp | 6/5/2023 | 06/2023 | June 2023 Current Interest on Escrow | 2,043.75 | 0.00 | 1,467,581.95 |
| 605comm | | Lundy's Management Corp | 6/7/2023 | 06/2023 | | | -61,713.58 | 1,405,668.37 Chk# ACH CHERRY HILL GOURMENT |
| 605comm | | Lundy's Management Corp | 6/8/2023 | 06/2023 | | | -9,498.75 | 1,396,369.62 Chk# 2355 June Rent |
| 605comm | | Lundy's Management Corp | 6/8/2023 | 06/2023 | | | -1,600.00 | 1,394,769.62 Chk# 2356 June Rubbish |
| 605comm | | Lundy's Management Corp | 6/8/2023 | 06/2023 | | | -5,000.00 | 1,389,769.62 Chk# 2357 Electric April/May 2023 |
| 605comm | | Lundy's Management Corp | 7/5/2023 | 07/2023 | July 2023 Real Estate Tax Monthly Escrow | 35,271.53 | 0.00 | 1,425,041.15 |
| 605comm | | Lundy's Management Corp | 7/5/2023 | 07/2023 | July 2023 Base Monthly Rent | 54,417.68 | 0.00 | 1,479,459.03 |
| 605comm | | Lundy's Management Corp | 7/5/2023 | 07/2023 | July 2023 Current Interest on Escrow | 2,043.75 | 0.00 | 1,481,502.78 |
| 605comm | | Lundy's Management Corp | 7/7/2023 | 07/2023 | | | -61,713.58 | 1,419,789.20 Chk# ACH CHERRY HILL GOURMENT |
| 605comm | | Lundy's Management Corp | 7/12/2023 | 07/2023 | | | -3,000.00 | 1,416,789.20 Chk# 2428 Electric 06-01-2023 |
| 605comm | | Lundy's Management Corp | 7/12/2023 | 07/2023 | | | -9,498.75 | 1,407,290.45 Chk# 2426 July Rent 2023 |
| 605comm | | Lundy's Management Corp | 7/12/2023 | 07/2023 | | | -13,956.75 | 1,393,333.70 Chk# 2425 Real Estate Tax 010123-063023 |
| 605comm | | Lundy's Management Corp | 7/12/2023 | 07/2023 | | | -1,600.00 | 1,391,733.70 Chk# 2427 Rubbish July 2023 |
| 605comm | | Lundy's Management Corp | 8/5/2023 | 08/2023 | August 2023 Real Estate Tax Monthly Escrow | 35,271.53 | 0.00 | 1,427,005.23 |
| 605comm | | Lundy's Management Corp | 8/5/2023 | 08/2023 | August 2023 Base Monthly Rent | 54,417.68 | 0.00 | 1,481,423.11 |
| 605comm | | Lundy's Management Corp | 8/5/2023 | 08/2023 | August 2023 Current Interest on Escrow | 2,043.75 | 0.00 | 1,483,466.86 |
| 605comm | | Lundy's Management Corp | 8/1/2023 | 08/2023 | Water & Sewer 05/02/2023 to 06/01/2023 | 3,909.09 | 0.00 | 1,487,375.95 |
| 605comm | | Lundy's Management Corp | 8/5/2023 | 08/2023 | Water & Sewer 06/01/2023 to 07/04/2023 | 4,159.70 | 0.00 | 1,491,535.65 |
| 605comm | | Lundy's Management Corp | 8/7/2023 | 08/2023 | | | -61,713.58 | 1,429,822.07 Chk# ACH CHERRY HILL GOURMENT |

9/18/2024 2:59 PM

## Receivable Detail

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 605comm | | Lundy's Management Corp | 8/14/2023 | 08/2023 | | | -1,600.00 | 1,428,322.67 | Chk# 2484 Patrizia's Rubbish Aug 2023 |
| 605comm | | Lundy's Management Corp | 8/14/2023 | 08/2023 | | | -9,783.71 | 1,418,438.36 | Chk# 2483 Patrizia's August 2023 |
| 605comm | | Lundy's Management Corp | 8/14/2023 | 08/2023 | | | -3,000.00 | 1,415,438.36 | Chk# 2485 Patrizia's Auugst Electric 2023 |
| 605comm | | Lundy's Management Corp | 8/15/2023 | 08/2023 | Water & Sewer 07/04/2023 to 08/02/2023 | 2,837.60 | | 1,419,275.96 | |
| 605comm | | Lundy's Management Corp | 9/5/2023 | 09/2023 | September 2023 Real Estate Tax Monthly | 35,271.53 | | 1,454,547.49 | |
| 605comm | | Lundy's Management Corp | 9/5/2023 | 09/2023 | September 2023 Base Monthly Rent | 54,417.88 | | 1,508,965.37 | |
| 605comm | | Lundy's Management Corp | 9/5/2023 | 09/2023 | September 2023 Current Interest on Escrow | 2,043.75 | | 1,511,009.12 | |
| 605comm | | Lundy's Management Corp | 9/7/2023 | 09/2023 | | | -61,713.58 | 1,449,295.54 | Chk# ACH CHERRY HILL GOURMET |
| 605comm | | Lundy's Management Corp | 9/14/2023 | 09/2023 | | | -2,500.00 | 1,446,795.54 | Chk# 2541 Electric September 2023 |
| 605comm | | Lundy's Management Corp | 9/14/2023 | 09/2023 | | | -1,600.00 | 1,445,195.54 | Chk# 2540 Rubbish September 2023 |
| 605comm | | Lundy's Management Corp | 9/14/2023 | 09/2023 | | | -9,783.71 | 1,435,411.83 | Chk# 2539 September 2023 Rent |
| 605comm | | Lundy's Management Corp | 9/15/2023 | 09/2023 | Water & Sewer 08/02/2023 to 08/31/2023 | 3,395.70 | | 1,438,807.53 | |
| 605comm | | Lundy's Management Corp | 10/5/2023 | 10/2023 | October 2023 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,474,079.06 | |
| 605comm | | Lundy's Management Corp | 10/5/2023 | 10/2023 | October 2023 Base Monthly Rent | 54,417.88 | | 1,528,496.94 | |
| 605comm | | Lundy's Management Corp | 10/5/2023 | 10/2023 | October 2023 Current Interest on Escrow | 2,043.75 | | 1,530,540.69 | |
| 605comm | | Lundy's Management Corp | 10/15/2023 | 10/2023 | Water & Sewer 08/31/2023 to 10/03/2023 | 3,651.54 | | 1,534,192.23 | |
| 605comm | | Lundy's Management Corp | 10/16/2023 | 10/2023 | | | -52,713.58 | 1,481,478.65 | Chk# ACH CHERRY HILL GOURMET MGT LLC- RENT AND REAL ESTATE TAX |
| 605comm | | Lundy's Management Corp | 10/16/2023 | 10/2023 | | | -2,900.00 | 1,478,978.65 | Chk# 2591 Patrizia's Restaurant |
| 605comm | | Lundy's Management Corp | 10/16/2023 | 10/2023 | | | -1,600.00 | 1,477,378.65 | Chk# 2590 Patrizia's Restaurant |
| 605comm | | Lundy's Management Corp | 10/16/2023 | 10/2023 | | | -9,783.71 | 1,467,594.94 | Chk# 2589 Patrizia's Restaurant |
| 605comm | | Lundy's Management Corp | 11/5/2023 | 11/2023 | November 2023 Real Estate Tax Monthly | 35,271.53 | | 1,502,866.47 | |
| 605comm | | Lundy's Management Corp | 11/5/2023 | 11/2023 | November 2023 Base Monthly Rent | 54,417.88 | | 1,557,284.35 | |
| 605comm | | Lundy's Management Corp | 11/5/2023 | 11/2023 | November 2023 Current Interest on Escrow | 2,043.75 | | 1,559,328.10 | |
| 605comm | | Lundy's Management Corp | 11/8/2023 | 11/2023 | | | -61,713.58 | 1,497,614.52 | Chk# ACH CHERRY HILL GOURMET MGT LLC RENT REAL ESTATE TAX 2 |
| 605comm | | Lundy's Management Corp | 12/5/2023 | 12/2023 | December 2023 Real Estate Tax Monthly | 35,271.53 | | 1,532,886.05 | |
| 605comm | | Lundy's Management Corp | 12/5/2023 | 12/2023 | December 2023 Base Monthly Rent | 54,417.88 | | 1,587,303.93 | |
| 605comm | | Lundy's Management Corp | 12/5/2023 | 12/2023 | December 2023 Current Interest on Escrow | 2,043.75 | | 1,589,347.68 | |
| 605comm | | Lundy's Management Corp | 12/5/2023 | 12/2023 | Water & Sewer 10/03/2023 to 11/01/2023 | 3,163.12 | | 1,592,510.80 | |
| 605comm | | Lundy's Management Corp | 12/6/2023 | 12/2023 | | | -61,713.58 | 1,530,797.22 | Chk# ACH CHERRY HILL GOURMET MGT LLC RENT REAL ESTATE TAX JANUARY 2 |
| 605comm | | Lundy's Management Corp | 1/5/2024 | 01/2024 | January 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,566,068.75 | |
| 605comm | | Lundy's Management Corp | 1/5/2024 | 01/2024 | January 2024 Base Monthly Rent | 54,417.88 | | 1,620,486.63 | |
| 605comm | | Lundy's Management Corp | 1/5/2024 | 01/2024 | January 2024 Current Interest on Escrow | 2,043.75 | | 1,622,530.38 | |
| 605comm | | Lundy's Management Corp | 1/5/2024 | 01/2024 | Water & Sewer 12/04/23 to 01/02/24 | 2,988.68 | | 1,625,519.06 | |
| 605comm | | Lundy's Management Corp | 1/8/2024 | 01/2024 | | | -61,713.58 | 1,563,806.06 | Chk# ACH CHERRY HILL GOURMET MGT LLC |
| 605comm | | Lundy's Management Corp | 1/31/2024 | 01/2024 | | | -3,000.00 | 1,560,806.06 | Chk# 2734 Patrizia's Restaurant - Electric Jan 2024 |
| 605comm | | Lundy's Management Corp | 1/31/2024 | 01/2024 | | | -1,600.00 | 1,559,206.06 | Chk# 2733 Patrizia's Restaurant - Jan 2024 Rubbish |
| 605comm | | Lundy's Management Corp | 1/31/2024 | 01/2024 | | | -9,998.75 | 1,549,702.31 | Chk# 2732 Patrizia's Restaurant - Jan 2024 Rent |
| 605comm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | February 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,584,978.84 | |
| 605comm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | February 2024 Base Monthly Rent | 54,417.88 | | 1,639,396.72 | |
| 605comm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | February 2024 Current Interest on Escrow | 2,043.75 | | 1,641,440.47 | |
| 605comm | | Lundy's Management Corp | 2/5/2024 | 02/2024 | Water & Sewer 01/02/24 to 01/31/24 | 3,070.08 | | 1,644,510.55 | |
| 605comm | | Lundy's Management Corp | 2/7/2024 | 02/2024 | | | -61,713.58 | 1,582,797.55 | Chk# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX JANUARY 2 |
| 605comm | | Lundy's Management Corp | 2/12/2024 | 02/2024 | | | -9,998.75 | 1,572,798.80 | Chk# 2790 Patrizia's Restaurant Feb Rent |
| 605comm | | Lundy's Management Corp | 2/12/2024 | 02/2024 | | | -1,600.00 | 1,571,698.80 | Chk# 2791 Patrizia's Rubbish Feb 2024 |
| 605comm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | March 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,606,970.33 | |
| 605comm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | March 2024 Base Monthly Rent | 55,506.23 | | 1,662,476.56 | |
| 605comm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | March 2024 Current Interest on Escrow | 2,043.75 | | 1,664,520.31 | |
| 605comm | | Lundy's Management Corp | 3/5/2024 | 03/2024 | Water & Sewer 01/31/24 to 02/29/24 | 2,558.40 | | 1,667,078.71 | |
| 605comm | | Lundy's Management Corp | 3/8/2024 | 03/2024 | | | -61,713.58 | 1,605,365.13 | Chk# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX |
| 605comm | | Lundy's Management Corp | 3/12/2024 | 03/2024 | | | -9,998.75 | 1,595,866.38 | Chk# 2836 Patrizia's Restaurant March Rubbish |
| 605comm | | Lundy's Management Corp | 3/12/2024 | 03/2024 | | | -1,600.00 | 1,594,266.38 | Chk# 2837 Patrizia's Restaurant March Rubbish |
| 605comm | | Lundy's Management Corp | 4/5/2024 | 04/2024 | April 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,629,537.91 | |
| 605comm | | Lundy's Management Corp | 4/5/2024 | 04/2024 | April 2024 Base Monthly Rent | 55,506.23 | | 1,685,044.14 | |
| 605comm | | Lundy's Management Corp | 4/5/2024 | 04/2024 | April 2024 Current Interest on Escrow | 2,043.75 | | 1,687,087.89 | |
| 605comm | | Lundy's Management Corp | 4/8/2024 | 04/2024 | | | -61,713.58 | 1,625,374.31 | Chk# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX |
| 605comm | | Lundy's Management Corp | 4/15/2024 | 04/2024 | | | -9,998.75 | 1,615,875.56 | Chk# 2887 Patrizia's Restaurant March Rent |
| 605comm | | Lundy's Management Corp | 4/15/2024 | 04/2024 | | | -1,600.00 | 1,614,275.56 | Chk# 2888 Patrizia's Restaurant March Rubbish |
| 605comm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | May 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,649,547.09 | |
| 605comm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | May 2024 Base Monthly Rent | 55,506.23 | | 1,705,053.32 | |
| 605comm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | May 2024 Current Interest on Escrow | 2,043.75 | | 1,707,097.07 | |
| 605comm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | Water & Sewer 02/29/24 to 03/31/24 | 2,651.43 | | 1,709,748.50 | |
| 605comm | | Lundy's Management Corp | 5/5/2024 | 05/2024 | Water & Sewer 03/31/24 to 04/30/24 | 2,697.95 | | 1,712,446.45 | |
| 605comm | | Lundy's Management Corp | 5/8/2024 | 05/2024 | | | -61,713.58 | 1,650,732.87 | Chk# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX |
| 605comm | | Lundy's Management Corp | 5/10/2024 | 05/2024 | | | -9,998.75 | 1,641,234.12 | Chk# 2927 Patrizia's Restaurant March Rent |
| 605comm | | Lundy's Management Corp | 5/10/2024 | 05/2024 | | | -1,600.00 | 1,639,634.12 | Chk# 2928 Patrizia's Restaurant March Rubbish |
| 605comm | | Lundy's Management Corp | 6/5/2024 | 06/2024 | June 2024 Real Estate Tax Monthly Escrow | 35,271.53 | | 1,674,905.65 | |
| 605comm | | Lundy's Management Corp | 6/5/2024 | 06/2024 | June 2024 Base Monthly Rent | 55,506.23 | | 1,730,411.88 | |
| 605comm | | Lundy's Management Corp | 6/5/2024 | 06/2024 | June 2024 Current Interest on Escrow | 2,043.75 | | 1,732,455.63 | |
| 605comm | | Lundy's Management Corp | 6/10/2024 | 06/2024 | | | -61,713.58 | 1,670,742.05 | Chk# ACH CHERRY HILL GOURMET MGT LLC - RENT REAL ESTATE TAX |
| 605comm | | Lundy's Management Corp | 6/10/2024 | 06/2024 | | | -9,333.71 | 1,723,121.92 | Chk# 2982 - June Rent - Fix Late 450 |
| 605comm | | Lundy's Management Corp | 6/10/2024 | 06/2024 | | | -1,600.00 | 1,721,521.92 | Chk# 2983 - Rubbish June 2024 |
| 605comm | | Lundy's Management Corp | 7/5/2024 | 07/2024 | July 2024 Real Estate Tax Monthly Escrow | 35,894.97 | | 1,695,703.31 | |
| 605comm | | Lundy's Management Corp | 7/5/2024 | 07/2024 | July 2024 Base Monthly Rent | 55,506.23 | | 1,751,209.54 | |
| 605comm | | Lundy's Management Corp | 7/5/2024 | 07/2024 | July 2024 Current Interest on Escrow | 2,043.75 | | 1,753,253.29 | |
| 605comm | | Lundy's Management Corp | 7/8/2024 | 07/2024 | | | -61,713.58 | 1,691,539.71 | ACH - CHERRY HILL GOURMET MGT LLC |
| 605comm | | Lundy's Management Corp | 7/11/2024 | 07/2024 | | | -9,998.75 | 1,682,040.96 | Chk# 3027 - July 2024 Rent |
| 605comm | | Lundy's Management Corp | 7/11/2024 | 07/2024 | | | -1,600.00 | 1,680,440.96 | Chk# 3026 - July Rubbish |

9/16/2024 2:58 PM

**Receivable Detail**

| Property | Customer | Tenant | Transaction Date | Post Month | Charge Code | Charges | Receipts | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 605comm | | Lundy's Management Corp | 8/5/2024 | 08/2024 | August 2024 Real Estate Tax Monthly Escrow | 35,894.97 | | 1,716,335.93 | |
| 605comm | | Lundy's Management Corp | 8/5/2024 | 08/2024 | August 2024 Base Monthly Rent | 55,506.23 | | 1,771,842.16 | |
| 605comm | | Lundy's Management Corp | 8/5/2024 | 08/2024 | August 2024 Current Interest on Escrow | 2,043.75 | | 1,773,885.91 | |
| 605comm | | Lundy's Management Corp | 08/08/2024 | 08/2024 | | | -61,713.58 | 1,712,172.33 | ACH - Cherry Hill Gourmet MGT LLC |
| 605comm | | Lundy's Management Corp | 08/15/2024 | 08/2024 | | | -1,600.00 | 1,710,572.33 | Chk# 3094 - August 2024 Rubbish |
| 605comm | | Lundy's Management Corp | 08/18/2024 | 08/2024 | | | -9,498.75 | 1,701,073.58 | Chk# 3093 - August Rent |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | September 2024 Real Estate Tax Monthly | 35,894.97 | | 1,736,968.55 | |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | September 2024 Base Monthly Rent | 55,506.23 | | 1,792,474.78 | |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | September 2024 Current Interest on Escrow | 2,043.75 | | 1,794,518.53 | |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | Water & Sewer 04/30/24 to 06/02/24 | 4,477.20 | | 1,798,995.73 | |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | Water & Sewer 06/02/24 to 06/30/24 | 3,674.80 | | 1,802,670.53 | |
| 605comm | | Lundy's Management Corp | 9/5/2024 | 09/2024 | Water & Sewer 06/30/24 to 07/31/24 | 4,252.97 | | 1,806,923.10 | |
| 605comm | | Lundy's Management Corp | 9/12/2024 | 09/2024 | | | -61,713.58 | 1,745,209.52 | ACH - CHERRY HILL GOURMET MGT LLC |
| 605comm | | Lundy's Management Corp | 9/16/2024 | 09/2024 | | | -10,000.00 | 1,735,209.52 | Check# 3136 September Rent |
| 605comm | | Lundy's Management Corp | 9/16/2024 | 09/2024 | | | -1,600.00 | 1,733,609.52 | Check# 3137 Rubbish |
| | | **Lundy's Management Corp** | | | | **5,231,413.30** | **-3,497,803.78** | | |
| | | **Total Due** | | | | | | **1,733,609.52** | |

## GEORGE E. KAZANTZIS

Since 1972, Kazantzis has been an entrepreneur and developer of a number of businesses in various sectors and industries in the US and internationally. Experienced Business Development Executive with a demonstrated history of working in many diverse industries. Skilled in Negotiation, Business Planning, Analytical Skills, and Operations Management, with Astute Mentoring Skills. Strong business development professional.

### 1972 – 2021 EuroConcepts Ltd

In 1972, Mr. Kazantzis founded EuroConcepts, Ltd., of New York City www.euroconceptsltd.com, a high-end home remodeling and furniture retailer/distribution family business that ended its operation at the end of 2021 due to Covid-19 and other family members' retirement. EuroConcepts Ltd. was the first US company to import the German-made **allmilmö** cabinetry and the use of imported German appliances.

### 1978 – 1988 HQZ Enterprises Inc.

During the early 1980s, Mr. Kazantzis was a principal and officer of HQZ Enterprises, Inc., a real estate division of Cumberland Investment Group, a New York financial investment firm specializing in mergers and acquisitions, financial restructuring, and turnaround of distressed companies during a downturned economic cycle.

The firm developed projects valued at hundreds of millions of dollars in what is now known as the Soho and Tribeca districts of New York City.

Mr. Kazantzis was responsible as the "inside" person conducting due diligence on behalf of the clients, representing both sides of the spectrum from owners, shareholders, as well as creditors. Kazantzis interfaced with accountants, auditors, legal teams, and specialized professionals to examine irregularities and other improprieties within the prospective projects. As a result of his "on the ground "troubleshooting responsibilities and experience, he developed excellent negotiating and problem-solving skills involving financial, operational, and labor issues. He has further developed a good understanding and implementation of litigation regarding complex projects. HQZ Enterprises, Inc. was a pioneering real estate developer firm in Soho and TriBeCa of New York City.

Among the high-profile projects are the first **New Museum of Contemporary Art** Building in Soho, **The Andy Warhol Building, The International Art Center,** and **the Azidine Alaia** showroom. Mr. Kazantzis was personally responsible for the design and building of the original New Museum of Contemporary Art at 583

1

Broadway and the fourth and final Andy Warhol Factory at 22 East 33rd Street/19 East 32nd Street. The Andy Warhol factory was a conversion of a former Con Edison electrical power plant (DC Current Electrical Production Facility) to Andy Warhol Art Studios, Andy Warhol TV, and Interview Magazine. Mr. Kazantzis was also responsible for having purchased and developed under HQZ one of the earlier developments in TriBeCa, the former building of El Diario-LaPrensa at 181 Hudson Street, owned by the flamboyant and controversial O. Ray Chalk.

## 1988- 1995 PACIFIC OUTLOOK

In 1988, Mr. Kazantzis joint ventured with Merrill Lynch Interfunding, in conjunction with the investment banking division of the First Bank of Boston, in a complex merger-acquisition and financing of several southern California lifestyle clothing brands in manufacturing, sourcing, and distribution, creating an entity called Pacific Outlook Co., Inc. Pacific Outlook employed as many as 1,200 employees during low season and as many as 3,500 employees during peak season. In 1988, Pacific Outlook had a volume of over US$500 million with brands such as Ocean Pacific, O'Neill, and Offshore among many others. Mr. Kazantzis, during his tenure at Pacific Outlook, worked on solving numerous financial, operational, and labor issues. In addition, he was in charge of the Licensing and Trademark Department Worldwide.

## 1994-1998 Offshore of California Inc., Team Gear USA

In 1993-1994, Mr. Kazantzis acquired Offshore of California, Inc., and Team Gear USA from Pacific Outlook. He launched one of the most successful license-merchandising programs in conjunction with Time Warner Sports Merchandising, World Cup USA '94 ®™, and US Soccer Federation ®™ under Team Gear USA ®™. Mr. Kazantzis collaborated closely with senior executives of all three entities to complete one of the most extensive coverage of merchandising in the history of the FIFA World Cup 94 tournament.

Mr. Kazantzis served four years (1992-1996) as a director for SICA (Soccer Industry Council of America), a division of SGMA (Sporting Goods Manufacturers Association), a US Sporting Goods and Apparel Industry Association, which promotes and develops apparel markets through sports events, games, and activities. He served on the board with other executives from companies such as Nike, Reebok, Umbro, and Adidas. In 1993, Mr. Kazantzis, together with Mr. Giancarlo Signiorini4, organized and sponsored the first-ever International Beach Soccer Tournament, in South Beach, Miami, Florida, between the national teams of the US, Italy, Brazil, and Argentina, with players like Paolo Maldini (Italy), Claudio Caniggia (Argentina), Junior (Brazil). From 1988 to 1994 he sponsored

the Offshore/AVP Beach Volleyball Tournament, in Manhattan Beach California, which had an attendance of more than 100,000 spectators every year during the weekend-long event in Manhattan Beach CA.

Under the brand Admiral USA®™, Mr. Kazantzis also sponsored for five years Soccer in the Streets™, a soccer sponsor program for underprivileged inner-city black youth.

## 1998-2002 SLC LEASING CO., LTD. BANGKOK, THAILAND

In 1998, Mr. Kazantzis, at the invitation of Corporate Performance Advisors Ltd., joined in the restructuring of the largest privately held automotive finance (hire purchase) company with fifty-five offices/branches throughout Thailand and over four hundred employees, including the central office in Bangkok with more than 550 employees. A company whose parent, SITCA Investment & Securities Plc, was one of the public companies that were shut down by the Thai Financial Restructuring Authority (FRA) during the Asian financial collapse in the late nineties.

Mr. Kazantzis' assignment was to maintain the company's infrastructure intact and assist while the company was going through a complex restructuring and refinancing.

Mr. Kazantzis successfully restructured and funded SLC as a litigation-proof entity before conveying it to a group of creditors and investors. Mr. Kazantzis collaborated effectively with Grant Thornton (Bangkok, London, and Sydney) and the legendary Law firm of Tilleke and Gibbins of Bangkok, Thailand.

## 2002-2009 ENVK Envirokare Tech Inc.

Mr. Kazantzis joined Envirokare Tech Inc. in July 2002 and until 2009 served as Executive Vice President, President, COO, and director. Envirokare was a publicly traded company on the OTC. Envirokare Tech, Inc. held originally a licensing agreement for the unique patents in the application design, development, and manufacturing, utilizing proprietary thermoplastic composite technologies, including "TPF" Thermoplastic FlowForming™ technology and the proprietary, patented STF Sheetless ThermoForming™ technology. He successfully assisted in a complex transaction in acquiring the technologies and in funding and established a joint venture with Nova Chemicals (**www.novachemicals.com**) and later with Zesiger Capital Group LLC (**http://www.zcgllc.com** ), being personally responsible for raising over 30 million in equity for both joint ventures.

<u>2010 – 2013 - Consulting - Business Development, Commerce Electrical Contracting Corp.</u>

Mr. Kazantzis consulted and served as VP of Business Development for Commerce Electric and Electrical Local 3 contractor from a startup to ten million plus in revenue. Commerce Electrical Contracting Company operates in the tri-state New York Metropolitan area.

<u>2013 – August 2025 – Lundy's Management Corp, Brooklyn, NY</u>.

Mr. Kazantzis consults and serves as VP of Operations of Lundy's Management Corp., a company that holds a triple net leasehold at 1901 Emmons Avenue, a NYC Landmark building that once housed the famous Lundy's Brothers Restaurant.

Mr. Kazantzis attended Newtown High School (Queens, NY), and Staten Island College (CUNY), majoring in Business, and attended a two-year non-matriculated course at Parsons School of Design. Mr. Kazantzis holds a Certificate in Construction Management from PACE University, NYC.

Born April 26, 1950. Dual Citizenship EU - US Married with a six-year-old son.

Mr. Kazantzis played professional soccer from 1968 to 1982 with the New York GH Metros, a leading team in the Cosmopolitan League (Former German American League), which at the time was the only league in the US recognized by FIFA.

Mr. Kazantzis was one of the organizers and participants of the original Ronald McDonald House on 96 Street in New York City, a charitable project for the benefit of the Children's Oncology Society. "The House that Love Built" was a designer showcase that raised funds for the charity.

In 1979, Mr. Kazantzis was the recipient of the prestigious New York Design Council's ROSCOE award, a design honor for his innovative designs of modern living quarters, in the exhibit "Apartment in the Round."

Kazantzis is the executor trustee of the David N. Edelstein Estate. The Honorable Judge David Edelstein was Chief Judge of the Southern District of New York.